# EXHIBIT 12

Manifest List

| N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neidich, Daniel | Osborne, Tom | Price, Erik | | Rosenblatt, Sam | Shanstrom, Steven | Troubh, John | | Varadhan, Margaret | Weisberg, Michael | | | Zwirner, David |
| Nye, Gilbert | O'Hara, Timothy | Preist, William | | Rose, Joseph | Shay, Dewey | Tessler, Lenard | | Vahabzadeh, Soly | Weitz, David | | | Zinterhofer, Eric |
| Nievera, Mario | Oram, Kevin | Patel, Mihir | | Sandell, Thomas | Taylor, Ryan | | | Vella, Zachary | Walsh, Jennifer | | | Zaro, Lois |
| Najar, Joseph | Ouderkirk, Matthew | Pullen, Gordon | | Rosenkrantz, Robert | Safra, Edmond | Tahari, Elie | | Vanderwilt, Damien | Wray, Charlotte | | | Zelnick, Strauss |
| Newlove, Lucy | Osbourne, Tom | Pzena, Richard | | Riley, Nick | Shoemate, Steven | Tiedemann, Michael | | Weintraub, Barry | | | | Zaks, Emma |
| Nussbaum, Andrew | Ojito, Jacob | Phillips, Michael | | Rediuse, Jason | Sidikaro, Boaz | Volling, Lisa | | Weiss, Diana | | | | |
| Newhouse, Sam | Oh, Ann | Parkoff, Richard | | Regan, Michael | Snyder, Orin | | | Van Der Stop, Sophie | Wrubel, Barbara | | | |
| Navab, Alex | Olesky, Lee | Preston, Andrew | | Rosenfeld, James | Sasson, Ryan | Vogel, Andrew | | Winter, Benjamin | | | |
| Nosenko, Sergii | | Polisky, Bruce | | Rutter, Erik | Shulof, Michael | Von Der Ahe, Peter | | Wagner, Thomas | | | |
| Nyguyen, Anna | | Pruzan, Robert | | Rozen, Michael | Schiller, Jonathon | | | Van Leeuwen, Kwame | White, Paul | | | |
| | | Parr, Stuart | | Ross, Clifford | Simard, Francois | | | Vaske, John | Wider, Jedd | | | |
| | | Parker, Ralph | | Reiss, Richard | Stark, Helene | Tanriover, Atinch | | Van Praag, Miranda | Wurtz, Amanda | | | |
| | | Patrick, Thomas | | Reinhart, Samuel | Stark, Norman | Thelen, Chris | | Volpert, Barry | Weill, Alex | | | |
| | | Philbrick,Hunter | | Rotter, Michael | Slatkin, Harry | Tablada, Marco | | | Walter, Basel | | | |
| | | Palumbo, Mario | | Ryan, Tim | Solomon, Peter | Tannenholtz, Michael | | | Wills, Madelyn | | | |
| | | Peck, Andrew | | Resnick, Joshua | Seymour, Karen | | | | Wechsler, Amy | | | |
| | | Papas, Constantine | | Right, Andrew | Stegich, Eric | | | | Wolf, Matthew | | | |
| | | Petzel, Friedrich | | Rosenthal. Ian | Slatkin, Harry | | | | Waxman, Spencer | | | |
| | | | | Roth, Evan | Sirota, Michael | | | | Wilpon, Bruce | | | |
| | | | | Rand, Michael | Stolz, Jim | | | | | | | |
| | | | | Rose, Isabel | Shoshany, Steven | | | | | | | |
| | | | | Rosenberg, Ralph | Smith, Derek | | | | | | | |
| | | | | Reinsberg, John | Snyder, Jay | | | | | | | |
| | | | | Rubinstein,Ethel | Shaw, Patrick | | | | | | | |
| | | | | Rudin, Eric | Schwartz, David | | | | | | | |
| | | | | Richman, Darren | Schlosstein, Ralph | | | | | | | |
| | | | | | Starr, Darren | | | | | | | |
| | | | | | Shafir, Robert | | | | | | | |
| | | | | | Shea, Brain | | | | | | | |
| | | | | | Smith, Tyrone | | | | | | | |
| | | | | | Steinberg, John | | | | | | | |
| | | | | | Slacik, Claudia | | | | | | | |
| | | | | | Sobel, Jonathan | | | | | | | |
| | | | | | Seirer, Darren | | | | | | | |
| | | | | | Spohler, Bruce | | | | | | | |
| | | | | | Safdie, Helene | | | | | | | |
| | | | | | Sax, Ben | | | | | | | |
| | | | | | Snyder, Andrew | | | | | | | |
| | | | | | Simonton, Charles | | | | | | | |
| | | | | | Stern, Herbert | | | | | | | |
| | | | | | Saltzman, Paul | | | | | | | |
| | | | | | Siegal, Peggy | | | | | | | |
| | | | | | Steffa, Joseph | | | | | | | |
| | | | | | Senor, Daniel | | | | | | | |
| | | | | | Singh, Vinayak | | | | | | | |
| | | | | | Stringer, Rob | | | | | | | |
| | | | | | Slattery, Guy | | | | | | | |
| | | | | | Shaoul, Benjamin | | | | | | | |
| | | | | | Sutton, Henry | | | | | | | |
| | | | | | Simpson, Richard | | | | | | | |
| | | | | | Schottenfeld, Richard | | | | | | | |
| | | | | | Scherr, Stephen | | | | | | | |
| | | | | | Scanlon, Olivia | | | | | | | |

SAI003161

SAI003162

Margin annotations: 2015 · 917-513-9961 · 917-817-4122 · new address can't read 12/22/16

| Client First | Client Second | Client Thi | Last Name | Company | Address 1 | Address 2 | City | State | Zip | phone | email | 2017 | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillip | Shelly | | Aarons | | 111 W 67th Street, Apt 41A | | New York | NY | 10023 | | | 2017 | 2016 | | 2014 |
| Michael | | | Abbate | | 240 Center Street, Apt 4J | | New York | NY | 10013 | | | 2017 | 2016 | 2015 | 2014 |
| Waheed | | | Ali | | | | | | | | | 2017 | | | |
| Robert | | | Allen | | 4 Long Ridge Lane | | East Hampton | NY | 11937-3940 | | | 2017 | 2016 | 2015 | 2014 |
| Brett | | | Barth | BBR Partners, LL | 140 East 45th Street, 26t | Two Grand | New York | NY | 10017 | | | 2017 | 2016 | 2015 | 2014 |
| Geoffrey | | | Belsher | | | | | | | | | 2017 | 2016 | 2015 | 2014 |
| Geoffrey S | | | Belsher | | | | | | | | | 2017 | | | |
| John | | | Berg | | 4 East 93rd Street | | New York | NY | 10128 | | | 2017 | 2016 | 2015 | 2014 |
| Craig Gary | | | Bergstrom | x | | | | | | | | 2017 | 2016 | | |
| William | | | Berkman | | Associated Grou | 3 Bala Plaza East, Suite 502 | | Balla Cynwyd | PA | 19004 | 610-660-4910 | | 2017 | 2016 | 2015 | 2014 |
| Kenneth | Dorie | | Berliner | | 993 5th Ave, Apt 3A | | New York | NY | 10028-0105 | | | 2017 | 2016 | 2015 | 2014 |
| Seth | Toni | | Bernstein | | 955 Park Avenue, Apt 2 | | New York | NY | 10028-0321 | | | 2017 | 2016 | 2015 | 2014 |
| Roseann | | | Birrittella | x | | | | | | | | 2017 | 2016 | 2015 | 2014 |
| Rachel L. | | | Bluth | | | | | | | | | 2017 | | | |
| Eric | Derek Smith | | Bodner | | 11 Sichel Ct | | West Orange | NJ | 7052 | | | 2017 | | 2015 | 2014 |
| Aryeh | | | Bourkoff | Liontree LLC | 660 Madison Avenue, 15th floor | | New York | NY | 10065-8419 | | | 2017 | 2016 | 2015 | 2014 |
| Dr. Lance | | | Brown | Lance H. Brown, MD PLLC | | | | | | | | 2017 | 2016 | | |
| Katherine | | | Chapman | | 18 E 33rd Street Apt 3R | | New York | NY | 10016-5020 | | | 2017 | | | |
| Joseph | Kelly | | Coffey | | 1 W 67th Street Apr 516 | | New York | NY | 10023-6200 | | | 2017 | | 2015 | |
| William | | | Connolly | | 1 N Moore Street, Apt 4 | | New York | NY | 10013-3179 | | | 2017 | 2016 | | 2014 |
| Adrienne | | | Conzelman | | 3113 Bronson Road | | Fairfield | CT | 6824 | | | 2017 | 2016 | | |
| James G. | Adrienne | | Conzelman, III | | 3113 Bronson Road | | Fairfield | CT | 6824 | | | 2017 | | 2015 | 2014 |
| David | Courtney | | Corleto | | 20 West 11th Street #3 | | New York | NY | 10011 | | | 2017 | 2016 | 2015 | |
| Cary | | | Davis | | 30 West 10th Street | | New York | NY | 10011 | | | 2017 | | 2015 | |
| Kristen | James Dooley | | Dickey | | 124 Hudson Street, #5A | | New York | NY | 10013 | | | 2017 | 2016 | 2015 | |
| David | Olivia Douglas | | Didomenico | x | | | | | | | | 2017 | 2016 | 2015 | |
| Richard | | | Ebers | RLE Consulting Group, LLC | | | | | | | | 2017 | 2016 | | |
| Scott | Debra Zarlin Edelman | | Edelman | | | | | | | | | 2017 | | | |
| Ian Bruce | | | Eichner | | 30 west 21st Street 11th floor | | New York | NY | 10010 | | | 2017 | 2016 | 2015 | 2014 |
| Steven | Jennifer | | Eisenstadt | | 69 Joralemon Street | | Brooklyn | NY | 11201 | | | 2017 | 2016 | | |
| Eric | Rebecca Raphael | | Feuerstein | | | | | | | | | 2017 | | 2015 | 2014 |
| David | | | Fiszel | 10 Lily Pond Lar | P.O. Box 7138 | | Garden City | NY | 11530 | | | 2017 | | | |
| William | Susan | | Foley | | 907 Fifth Avenue, Apt 9A | | New York | NY | 10021-4156 | | | 2017 | 2016 | 2015 | 2014 |
| James | | | Forbes | | 50 East 72nd Street, Apt 13-14B | | New York | NY | 10021-4246 | | | 2017 | 2016 | 2015 | 2014 |
| David | | | Ford | | 366 Broadway, Apt 9A | | New York | NY | 10013-3921 | | | 2017 | 2016 | 2015 | 2014 |
| Harold | | | Ford | | 161 West 15th Street Apt. 6FG | | New York | NY | 10011 | | | 2017 | | | |
| Michael J. | | | Franco | Impero Venture | 15 West 81st Street | | New York | NY | 10024 | | | 2017 | 2016 | | |
| Brian | | | Frank | The Hilary and Andrew J Peck Family Life Insurance Trust | | | | | | | | 2017 | | | |
| Dr. Paul | | | Frank | x | | | | | | | | 2017 | | | |
| | | | Frankfort | Benvolio Group | 3 Columbus Circle, 21st floor | | New York | NY | 10019 | | | 2017 | 2016 | | 2014 |
| David | | | Gallo | | 57 Irving Place, Apt PH 910 | | New York | NY | 10003 | | | 2017 | 2016 | | 2014 |
| Hunter | | | Gary | | 206 East 73rd Street #ME | | New York | NY | 10021 | | | 2017 | 2016 | | |
| Faith | | | Gay | | 40 Fifth Avenue, Apt 3A | | New York | NY | 10011 | | | 2017 | 2016 | 2015 | 2014 |
| Arnold | Mildred | | Glimcher | | 435 East 52nd Street, Apt 24C | | New York | NY | 10022-5445 | | | 2017 | 2016 | 2015 | 2014 |
| Scott | Lynn Wright | | Gorden | | 870 Fifth Avenue, Apt 19C | | New York | NY | 10065-4907 | | | 2017 | 2016 | 2015 | |
| Efraim | | | Grinberg | | | | | | | | | 2017 | | | |
| Kevin | | | Gundersen | x | 262 W 11th Street | UPPR | New York | NY | 10014-2202 | | | 2017 | 2016 | | 2014 |
| Joseph | Martin Dagata | | Hall | | 166 Perry Street, Apt 5C | | New York | NY | 10014 | | | 2017 | 2016 | 2015 | 2014 |
| Deborah | Dan Seder (son) | | Harmon | Braun Business | 501 Madison Avenue 601 | | New York | NY | 10022 | | | 2017 | 2016 | | |
| Kenneth | Agnes | | Jacobs | x | | | | | | | | 2017 | 2016 | 2015 | 2014 |
| Ram | | | Jagamath | | | | | | | | | 2017 | | | |

SAI003163

| First | Last | Spouse | Company | x | Address | City | State | Zip | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew | Kabaker | Jennifer | | | 1045 5th Ave Apt 8 | New York | NY | 10128-0138 | 2014 | 2015 | 2016 | 2017 |
| David | Kleinberg | | Design Associat | | 240 Park Ave.S, Apt 16A | New York | NY | 10022 | 2014 | 2015 | 2016 | 2017 |
| Ira | Kleinman | Yael | | | 75 Rock Maple Road | Greenwich | CT | 10003-1415 | | 2015 | 2016 | 2017 |
| Brian | Kwait | Randye | | | 10 Rockafeller Plaza, 3rd floor | New York | NY | 06830-3500 | | 2015 | 2016 | 2017 |
| Jane | Lauder | | | | 2 Richbell Road | Scarsdale | NY | 10020 | | | | 2017 |
| Leonard | Lauder | Terry | | | 497 Greenwich Street, 3C | New York | NY | 10583 | | | 2016 | 2017 |
| Linda | Lea | | | | 15 East 62nd Street | New York | NY | 10013 | 2014 | 2015 | 2016 | 2017 |
| Jeffrey | Lefcourt | Heather | The Acorn Foun | | 185 Montague Street 6th floor | Brooklyn | NY | 10065 | 2014 | 2015 | 2016 | 2017 |
| Matthew | Lefkowitz | | Pain Managem | | | | | 11201 | 2014 | 2015 | 2016 | 2017 |
| Adam | Levin | | | | | | | | | | | 2017 |
| Josua | Levine | Ilana | | | 43 Wyuckoff St | Brooklyn | NY | 11201-6304 | | | | 2017 |
| Anton | Levy | | | | 1136 5th Avenue, Apt. PH/14C | New York | NY | 10128-0122 | | | | 2017 |
| Douglas | Lloyd | | | | 165 Hudson Street #5B | New York | NY | 10013 | | | 2016 | 2017 |
| Peter | Lyon | | | | 385 West 12th Street TH2 | New York | NY | 10014 | | | 2016 | 2017 |
| Robert | Marc | | | x | | | | | | | 2016 | 2017 |
| Paul | McCaffery | Margaret | | x | 30 Rockafeller Plaza 61th floor | New York | NY | 10112-0015 | 2014 | 2015 | 2016 | 2017 |
| Mark | McMaster | | | | 808 Broadway | New York | NY | 10003 | 2014 | 2015 | 2016 | 2017 |
| Jonathan | Mechanic | Wendy Levine | | | | | | | | | 2016 | |
| Wendy | Nahmouzian | | | | | | | | | | | 2017 |
| Daniel | Neidich | Brooke | | x | | | | | | | | 2017 |
| Daniel | Neidich | Brooke | | | | | | | | | | |
| Jonathan | Neidich | | JSM Investments | x | | | | | | | 2016 | |
| Sam | Newhouse | | | x | 211 West Broadway | New York | NY | 10013 | 2014 | 2015 | 2016 | 2017 |
| Timothy | Ohara | Dara | | x | 15 East 91st St, Apt 10B | New York | NY | 01028-0648 | 2014 | 2015 | 2016 | 2017 |
| Kevin | Oram | Iliana Pappas | | | 18 East 12th Street, Apt 9B | New York | NY | 10003-4478 | | 2015 | 2016 | 2017 |
| Thomas | Osborne | | | | 34 West 88th Street, Apt 2 | New York | NY | 10024 | | | 2016 | |
| Mario | Palumbo | | | | 1995 Broadway, 3rd floor | New York | NY | 10023 | 2014 | 2015 | 2016 | 2017 |
| Mihir | Patel | Kristy Claypool Patel | | | 369 Bleeker Street, Apt 4 | New York | NY | 10014 | 2014 | 2015 | 2016 | 2017 |
| Thomas | Patrick | | | | 730 Park Ave, Apt 7B | New York | NY | 10021-4945 | | | 2016 | 2017 |
| Andrew | Peck | | | | | | | | | | | |
| Hillary | Philbrick | | | | | | | | | | 2016 | |
| | Phillips | Drackell | | | | | | | | | 2016 | |
| Michael | Price | Stephanie | Langworty Glob | | 1123 Zonolite Road, Ste 2 | Atlanta | GA | 30306 | 2014 | 2015 | 2016 | 2017 |
| Erik | Pzena | | | | P.O. Box 1243 | Bridgehampt | NY | 11932-1243 | 2014 | 2015 | 2016 | 2017 |
| Nicholas | Riley | | | | 791 Park Avenue, Apt 5 B | New York | NY | 10690 | 2014 | 2015 | 2016 | 2017 |
| Andrew | Roberts | | | | 111 Wooster Street 6E | New York | NY | 10012 | 2014 | 2015 | 2016 | 2017 |
| Isabel | Rose | | | | 79 Laight Street, Apt 4D | New York | NY | 10013-2000 | 2014 | 2015 | 2016 | 2017 |
| Robert | Rosenkranz | | | | 90 Frankline Street, 11th floor | New York | NY | 10013 | 2014 | 2015 | 2016 | 2017 |
| Michael | Rozen | Valerie | | x | 590 Madison Ave, 30th floor | New York | NY | 10022 | | 2015 | 2016 | 2017 |
| Eric | Rudin | | | | 10 Gracie Square, Apt 6G | New York | NY | 10028 | | | 2016 | 2017 |
| Timothy | Ryan | Candace | | | 16 Tree Top Lane | Chatham | NJ | 7928 | | 2015 | 2016 | 2017 |
| Mortimer | Sackler | | | | 15 E62nd Street | New York | NY | 10065 | | 2015 | 2016 | 2017 |
| Daniel | Seder | Harmon | | | | | | | | | | 2017 |
| Patrick | Shaw | Finley | | | 75 Meeting House Lane | Fairfield | CT | 6824 | | 2015 | 2016 | 2017 |
| Brian | Shea | Patricia | | | 190 Whitehall Blvd. | Garden City | NY | 11530 | | 2015 | 2016 | 2017 |
| Steven | Shoemate | | Noho Chiroprat | | 50 Bond Street, 6 | New York | NY | 10012-2460 | | 2015 | 2016 | 2017 |
| Steven | Shoshany | | | | 161 Duane Street, Apt 6AB | New York | NY | 10012-2614 | | | 2016 | 2017 |
| Boaz | Sidikaro | Randi | | | 422 East 72nd Street, Apt 38C | New York | NY | 10013 | 2014 | | 2016 | 2017 |
| Randi | Simpson | Miriam | | | 15 West 81st Street, #6F | New York | NY | 10021-4844 | | 2015 | 2016 | 2017 |
| Richard | Sirota | | | | | | NY | 10024-6022 | | | 2016 | 2017 |
| Michael | Smith | | | | | | | | | | 2016 | 2017 |
| Derek | Smith | Rachel Bluth | | | 415 Greenwich Street, Unit 3C | New York | NY | 10013 | | | 2016 | 2017 |
| Tyrone | Smith | | | | | | | | | 2015 | 2016 | 2017 |

212-944-2056

SAI003164

| First | Last | Contact | Company | Address | City | State | Zip | Phone | 2017 | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orin | Snyder | | | 200 Park Ave Fl 48 | New York | NY | 10166 | | 2017 | | | |
| Peter | Solomon | | | 1345 Avenue of the Americas, 31st fl | New York | NY | 10105 | | 2017 | 2016 | | |
| Norman | Stark | Helene | Omni Developm | 800 third Ave | New York | NY | 10022 | | 2017 | 2016 | 2015 | |
| Ryan | Taylor | Elizabeth | | 277 West 12th Street | New York | NY | 10014 | | 2017 | 2016 | 2015 | 2014 |
| Lenard | Tessler | Fern | | 57 Irving Place, 5th floor | New York | NY | 10003-2312 | | 2017 | 2016 | 2015 | 2014 |
| Michael | Tiedemann | | x | | | | | | 2017 | 2016 | 2015 | 2014 |
| David | Topper | Margaret Segal | | 25 East 92nd Street | New York | NY | 10128 | | 2017 | 2016 | 2015 | 2014 |
| Mario | Vitale | Catherine | | P.O. Box 1679 | Amagansett | NY | 11930 | | 2017 | 2016 | 2015 | |
| Andrew | Vogel | | ZMC Advisors, L | 19 West 44th Street, 18th floor | New York | NY | 10036 | | 2017 | 2016 | | 2014 |
| Patrick | Walsh | Jennifer | | 415W 21st Street | New York | NY | 10011 | | 2017 | 2016 | 2015 | 2014 |
| Madelyn | Wils | Stephen | | 182 Duane Street 5th floor | New York | NY | 10013 | | 2017 | 2016 | 2015 | 2014 |
| Mathew | Wolf | | | 711 Louisana, Suite 1660 | Houston | TX | 77002 | | 2017 | 2016 | 2015 | 2014 |
| Erik | Zinterhofer | | | 10 Rockafeller Plaza, 3rd floor | New York | NY | 10020 | | 2017 | 2016 | 2015 | 2014 |
| Rajeshi | Alva | | | | | | | | | | 2015 | 2014 |
| Phillip | Austern | | | 427 Washington Street, Apt 4 | New York | NY | 10013 | | | 2016 | 2015 | 2014 |
| Scott | Baxter | | | 130 7th Avenue, Ste 245 | New York | NY | 10011 | | | | 2015 | |
| Albert | Behler | | | 1080 5th Avenue, Apt 16AB | New York | NY | 10128-0102 | | | 2016 | | |
| Gideon | Berger | | | | | | | | | | 2015 | |
| Alastair | Carins | | | 30 N Haven Way | Sag Harbor | NY | 11963 | | | 2016 | 2015 | 2014 |
| Lawrence | Chu | Emily | | 110 3rd Ave., Apt 20C | New York | NY | 10003-5550 | | | 2016 | 2015 | 2014 |
| Todd | Cohen | | | | | | | | | | | 2014 |
| Michael | Colancino | | | | | | | | | | | 2014 |
| Edward | Conard | Jill Davis | BCRS Associates | 77 Water 7Street Floor 9 | New York | NY | 10005-4414 | | | | 2015 | |
| Elizabeth | Cutler | | | | | | | | | | | 2014 |
| Simon | Daew | | | 471 Broadway, Apt 4 | | NY | 10013-2664 | | | 2016 | 2015 | 2014 |
| Cary | Davis | | Ayco Company, | P.O. box 425 | Saratoga Sprir | NY | 12866 | | | 2016 | 2015 | 2014 |
| Daniel | Dokos | | | 521 5th Avenue | | | 10175 | 212-286-9782 | | | 2015 | |
| Alvin | Dworman | | | 200 E 71st Street, Apt 6J | New York | NY | 10021-0463 | | | 2016 | 2015 | 2014 |
| Michael | Facetelli | | | | | | | | | | | |
| Jimmy | Fallon | | | | | | | | | | 2015 | |
| Joshua | Fink | | | | | | | | | | 2015 | |
| Christoper | Fiore | | | | | | | | | | 2015 | |
| Brian | Frank | Lauren Reiss-Frank | | 555 Park Ave Fl 5E | New York | NY | 10065-8199 | | | 2016 | 2015 | 2014 |
| Lewis | Frankfort | | Benvolio Group | 7 W 81st Street, Apt 21 | New York | NY | 10024 | | | 2016 | 2015 | |
| Robert | Futterman | | | 521 5th Avenue | New York | NY | | | | 2016 | | |
| Hunter | Gary | | | 200 E 71st Street, Apt 6J | New York | NY | 10175 | | | 2016 | 2015 | |
| David | Gerstenhaber | | | | | | | | | | 2015 | 2014 |
| Gary | Gigio | Tanya | | | | | | | | | 2015 | |
| Russell | Gimelstob | | x | | | | | | | | 2015 | |
| Samantha | Greenberg | | | | | | | | | 2016 | | 2014 |
| Douglas | Harmon | | | | | | | | | 2016 | 2015 | |
| Tyler | Henritze | | | | | | | | | | 2015 | |
| Jefferey | Hirsch | | | | | | | | | | 2015 | |
| Michael | Hider | Tracy | x | | | | | | | 2016 | 2015 | 2014 |
| Brett | Icahn | | | | | | | | | | 2015 | 2014 |
| Kara | Johnson | | | | | | | | | | 2015 | |
| John | Keeler | Page | | | | | | | | | 2015 | |
| George | Klein | | x | | | | | | | 2016 | 2015 | 2014 |
| Reed | Krakoff | Delphine | | | | | | | | | 2015 | 2014 |
| Chad | Leat | | | | | | | | | | | 2014 |
| Jason | Leibman | | | | | | | | | | 2015 | 2014 |
| James | Levin | | x | | | | | | | 2016 | 2015 | 2014 |

SAI003165

| First | Last | Spouse | Company | Street | City | State | Zip/Phone | Years |
|---|---|---|---|---|---|---|---|---|
| Adam | Levy | | | 3 E92nd Street | New York | NY | 10128-0607 | 2015 |
| Anton | Levy | | | 3 E92nd Street | New York | NY | 10128-0607 | 2015, 2016 |
| Marc | Lipschultz | | Dempsey Candy, LLC | | | | | 2016 |
| Robert | Lynch | | | | | | | 2014 |
| William | Macklowe | | | | | | | 2014 |
| Khimji | Mahmood | | | | | | | 2014 |
| Wight | Martindale | | | | | | | 2015 |
| Suna | Maslin | | | | | | | 2015, 2014 |
| Bryan | Mattson | | | 15 Union Square, Apt 3D | New York | NY | 10003 | 2015, 2016, 2014 |
| Richard | Mishaan | Marcia | | | | | | 2015, 2016, 2014 |
| Mitchell | Modell | | | | | | | 2015, 2014 |
| Laura | Moore | | | | | | | 2015 |
| Jason | Mudrick | | | | | | | 2015 |
| Ashley | Olsen | | Geller & Compa | P.O. Box 1510 | New York | NY | 10150-1510 | 2016 |
| Mary-Kate | Olsen | | Geller & Compa | P.O. Box 1510 | New York | NY | 10150-1510 | 2016 |
| Thomas | Patrick, Jr. | | | P.O. box 1560 | Bridgehampt | NY | 11932-1560 | 2015, 2016, 2014 |
| Friedrich | Petzel | | | | | | | 2015 |
| Jarrett | Posner | Blake | | | | | | 2014 |
| Anil | Prasad | | | | | | | 2016 |
| Hollis | Rafkin-Sax | Benjamin Sax | | 8 South Drive | Larchmont | NY | 10538 | 2016, 2014 |
| Joshua | Resnick | | | 817 Fifth Avenue, Apt 6 | New York | NY | 10065 | 2016, 2014 |
| Stephen | Robert | | | | | | | 2015 |
| Susan | Robinson | | | P.O. Box 173 | Sagaponack | NY | 11962-9173 | 2016, 2014 |
| Ralph | Rosenberg | | | P.O. Box 7138 | Garden City | NY | 11530-7138 | 2016, 2014 |
| Robert | Rosenkranz | | | | | | | 2015 |
| Alex | Rosner | | | | | | | 2015, 2014 |
| Robert | Rosner | Cecile | | 995 5th Ave | New York | NY | 10028-0125 | 2015, 2014 |
| Alejandro | SantaDomingo x | | | | | | | 2016 |
| Pierre | Sarkozy | | The Carlyle Grou | 520 Madison Ave | New York | NY | 10022  212 813-4532 | 2015, 2016 |
| David | Schwartz | | | 4520 North Bay Road | Miami | FL | 33140 | 2016 |
| Robert | Shafir | Donna | | 1930 Broadway, Apt 30C | New York | NY | 10023-6949 | 2015, 2016, 2014 |
| Dewey | Shea | | | | | | | 2015, 2014 |
| Randall | Shy | Lauren | | 4 Lakeview Drive | P.O. Box 19 Shelter Island | NY | 11964 | 2015, 2016, 2014 |
| Lee | Simpkins | | | | | | | 2015, 2014 |
| Jeffrey | Sine | | | | | | | 2015, 2014 |
| Claudia | Slacik | | | | | | | 2014 |
| Orin | Snyder | Susan | | 45 East 89th Street, Apt 34E | New York | NY | 10128 | 2015, 2016 |
| Elie | Tahari | | x | | | | | |
| Ashok | Varadhan | Margaret | | 15 Central Park W., Apt 9D | New York | NY | 10023-7713 | 2016, 2014 |
| Andrew | Vogel | | | 115 East 67th Street Apt 5A | New York | NY | 10065 | 2016, 2014 |
| Spencer | Waxman | | | | | | | 2015, 2014 |
| Jeffrey | Weiner | | | | | | | 2015, 2014 |
| Michael | Weisberg | Leah | | | | | | 2015, 2014 |
| Paul | White | | | | | | | 2015 |
| John | Ziccotti | Susan | | | | | | 2015, 2014 |
| Nathanson | Zucker | | | | | | | 2014 |

Associated Grou  3 Bala Plaza East Suite 502   Bala Cynwyd  PA  19004   2017

last updated 5/3/17

SAI003166

101

125

118

117

count

**last updated 5/24/17**

SAI003167

| ID | Type | Company Name | Contact Na | Nickname | Address | Address 2 | Address 3 | Mobile | Fax | Phone | Email | Commissio | Cust ID | Office | Comment | Frequent P | Status | Factored | Separate Inv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103169 | Customer | Aarons, Philip | Philip Aarons | | 111 W 67th St. | #4-A | New York | 917-881-0 | 212-579-0 | 212-875-4988 | acurwen@millenniumptr | | | Aociety | | 2 | Active | N | N |
| | Customer | Abram, Jonathan | Jonathan Abram | | 149 Mercer St. | 4th Floor | New York | 917 951 6092 | 9179759074 | | jjabran@gmail.com | | | | | 0 | Active | N | N |
| 112183 | Customer | Abularrage, John | John Abularrage | | | | | | | 9179759074 | janet.lee@tpicap.com | | | | | 0 | Active | N | N |
| 127564 | Customer | ader, jason | jason ader | | | | | | | 917-916-3000 | JADRE@ADERINV.COM | 0 | 0 | | | 0 | Active | N | N |
| 102278 | Customer | Adler, Eli | Eli Adler | | | | | | | 6463243223 | hugomc07@yahoo.com | | | | | 0 | Active | | N |
| 109372 | Customer | Aftab, Umar | Umar Aftab | | | | | | | 1201205392l | u3aftab@gmail.com | | | | | 0 | Active | N | N |
| 117590 | Customer | ahora, Darshana | Darshana Ahora | | | | | | | 5164696444 | daa40d@nyu.edu | | | | | 0 | Active | N | N |
| 110169 | Customer | Alexander, Robert | Robert I. Alexander | | 19 St James Place | | Hempstead | 917-685-9159 | | 212-984-8392 | robert.alexander@cbre.cc | | | New York | | 5 | Active | N | N |
| 103998 | Customer | Allen, Robert | Robert Allen | | 4 Long Ridge Lane | | East Hampton | | | 917-972-1826 | robetallen100@gmail.com | | | | | 0 | Active | N | N |
| 103170 | Customer | Alli, Waheed | Waheed Alli | | | | | | | 917-207-7886 | janeneale@silvergatemedi | | | | | 0 | Active | N | N |
| 121280 | Customer | Allonby, Poppy | Poppy Allonby | | | | | | | +44 7799892714 | poppyburton@yahoo.co.uk | | | | | 0 | Active | | N |
| 110480 | Customer | Alper, Sanford | Sanford Alper | | | | | | | 9179347166 | sanford.alper@aol.com | | | | | 0 | Active | N | N |
| 127247 | Customer | Alper, Scott | Scott Alper | | | | | 917-843-3899 | 917-843-3899 | | alperalpe@aol.com | | | | | 0 | Active | | N |
| 103995 | Customer | Altchek, David | David Altchek | | 535 E. 70th Street | | New York | 914-715-9644 | | 212-606-1909 | altchek@this.edu | | | | | 0 | Active | N | N |
| 105145 | Customer | Amica, Thomas | Thomas Amico | | | | | | | | tomjamico@gmail.com | | | | | 0 | Active | | N |
| 122688 | Customer | Anderson, Christian | Christian Anderson | | 87 Summerfield Ln | | Water Mill | 917-226-8760 | | 212-816-8964 | christian.anderson@mac. | | | New York | | 0 | Active | N | N |
| 102777 | Customer | Atkins, Eric | Eric Atkins | | | | | | | 2036761007 | okkman@yahoo.com | | | | | 0 | Active | N | N |
| 102359 | Customer | Austen, Phillip | Phillip Austen | | | | | | | 415-722-0997 | PAusten@avitor.com | | | | | 0 | Active | N | N |
| 101886 | Customer | Avidov, Jonathan | Jonathan Avidor | | 427 Washington St | Apartment | New York | | | | jon@avidor.law | | | | | 1 | Active | N | N |
| 128731 | Customer | Avitov, Yaron | Yaron Avitov | | | | | | | 9177218496 | yaron@avitov.com | | | | | 0 | Active | N | N |
| 125797 | Customer | B, NATA | NATA | | | | | | | 5089576952 | nata010203@yahoo.com | | | | | 0 | Active | N | N |
| 113556 | Customer | babowicz, barbara | barbara babowicz | | | | | | | | barbara.babowicz@capeair.com | | | | | 0 | Active | N | N |
| 113015 | Customer | Baker, Julian | Julian Baker | | | | | | | | | | | | | 0 | Active | N | N |
| 101800 | Customer | Balaia, andre | andre | Debra Afalio | | | | | | | | | | | | 0 | Active | N | N |
| 101887 | Customer | Banack, Robert | Robert Banack | | | | | | | | banack@gmail.com | | | | | 0 | Active | N | N |
| 114061 | Customer | Barth, Brett | Brett Barth | | 140 E 45th St 26th Floor | New York | | -1-917-340-0709 | | 1-917-340-0709 | ahalverson@bbipartners.c | | | | | 1 | Active | N | N |
| 125471 | Customer | Barwise, Stuart | Stuart Barwise | | | | | 917-561-4671 | | 646-412-1808 | stuart@barwise.org | | | | | 0 | Active | N | N |
| 115563 | Customer | Bayes, Adam | Adam Bayes | | | | | | | 61424812055 | adambayes@yahoo.com | | | | | 0 | Active | N | N |
| 100111 | Customer | Beach Amphibian | Kristen Vaughan/Richa | Kristen Vaughan | 375 Park Ave. | Suite 3608 | New York | 347-291-7604 | | | kvaughan@perrycap.com | | | New York | | 4 | Active | N | N |
| 112720 | Customer | Becker, Erin | Erin Becker | | | | | | | 6465960941 | becks144@gmail.com | | | | | 0 | Active | N | N |
| 100434 | Agent | Bel-Air | Dennis Ulrich | Dennis Ulrich | | | | | | | | | | | | 0 | Active | N | N |
| 128543 | Customer | Bellucci, Anthony | Anthony Bellucci | | | | | | | 2036760377 | anthony@hamiltonconnection.com | | | | | 0 | Active | N | N |
| 103171 | Customer | Belsher, Geoffrey | Geoffrey Belsher | | 126 East 56th St. | Suite 1700 | New York | 917-499-0190 | | 212-893-8223 | nicola.gray@blakes.com | | | | | 3 | Active | N | N |
| 126324 | Customer | Benacerraf, Ari | Ari Benacerraf | | 1185 Park Ave | #PA | New York | 9.17E+09 | | 212-300-1901 | ari@btchold.com | | | | | 3 | Active | N | N |
| 121781 | Customer | Bennett, John | John Bennett | | | | | 212-634-7 | | 646 387 24 | JOHNGBENNETT@GMAIL.COM | | | | | 4 | Active | N | N |
| 110640 | Customer | Berganski, Craig | Craig Berganski | | 590 Madison Ave | 31st Floor | New York | 212-301-2800 | | 917 693 0746 | cbergztom@cbregroup.com | | | | | 0 | Active | N | N |
| 106432 | Customer | Berkman, William | William Berkman | | 3 8212 Plaza East | Suite 502 | | | | 212-301-2800 | bberkman@agro.com | | | New York | | 4 | Active | N | N |
| 121768 | Customer | Berliner, Kenneth | Kenneth Berliner | | 993 5th Ave | | New York | 917-453-3673 | | 212-429-2409 | pperskin@centerview.cor | | | | | 0 | Active | N | N |
| 117559 | Agent | Bernal, Cyber | Cyber Bernal | | | | | | | 9772590321 | cyberbernal@gmail.com | | | | | 0 | Active | N | N |
| 105569 | Customer | Bernstein, Seth | Seth Bernstein | | 955 Park Ave | 2 Floor | New York | 917-3598165 | | 917-3598165 | lynn.sippel@alliancebernst | | | | this was a d | 4 | Inactive | N | N |
| 110319 | Customer | Birnbaum, Leighan | Leighan Skaball | | | | | | | 917-750-1496 | sbel.cantar@citadel.com | | | | | 0 | Active | N | N |
| 102061 | Customer | Birch, Marco | Marco Birch | | | | | | | | | | | | | 0 | Active | N | N |
| 106019 | Customer | Birnbaum, Sheila | Sheila Birnbaum | | 425 East 58th Street | | New York | 917-589-5515 | | 917-589-5515 | sheila.birnbaum@dechert | | | | | 1 | Active | N | N |
| 133016 | Customer | Bishop, Greg | Greg Bishop | | | | | | | 9176488786 | Greg.Bishop@capeair.com | | | | | 3 | Active | N | N |
| 124393 | Customer | Black, Mark | Mark Black | | | | | | | | blackm@gmail.com | | | | | 0 | Active | N | N |
| 104346 | Agent | Blackford | James Crider | James Crider | 156 Charles St Apt 12 | NY, N New York | 10014-2778 | | | | | | | | | 0 | Active | N | N |
| 102868 | Customer | Blewill, Dik | Dik Blewill | | | | | | | 917-327-9300 | dlkd@yahoo.com | | | | | 3 | Active | N | N |
| 124931 | Customer | Blewitt, Richard | Richard Blewitt | | 211 Central Park West 6K | | New York | | | 917-327-9300 | dld98@yahoo.com | | | | | 0 | Active | N | N |
| 104553 | Customer | Blodgett, Will | Will Blodgett | | | | | | | 2129984064 | will.blodgett@flairstead.com | | | | | 3 | Active | N | N |
| 127355 | Customer | Bodner, Eric | Eric Bodner | | 200 E 62nd St | Apt 23-A | New York | 631-527-7086 | | 212-321-4222 | ebodner@comcast.net | | | | | 2 | Active | N | N |
| 131571 | Customer | Bohnsack, Nicholas | Nicholas Bohnsack | | | | | | | 2032266372 | nb@wychmerepartners.com | | | | | 0 | Active | N | N |
| 103016 | Customer | Bohr, Robert | Robert Bohr | | | | | | | 9172266743 | robertbohr@gmail.com | | | | | 0 | Active | N | N |
| 106396 | Customer | Boone, Torrence | Torrence Boone | | 660 Madison Ave. | | New York | | | 6464503357 | torrence.boone@gmail.com | | | | | 0 | Active | N | N |
| 103726 | Customer | Bourdoff, Aryeh | Aryeh Bourdoff | | | | | 917-428-2217 | | 212-644-4771 | zadrer@liontree.com | | | | | 0 | Active | N | N |
| 132869 | Customer | Bradley, Neil | Neil Bradley | | | | | | | 35735329 | neil@fitlite.com | | | | | 0 | Active | N | N |
| 124653 | Customer | BRANDISS, SCOTT | SCOTT BRANDISS | | | | | | | 9175738284 | ABRANDISS@AOL.COM | | | | | 0 | Active | N | N |
| 110076 | Customer | BREW, BRIan | BRian BREW | | | | | | | 6464138927 | brianbrew@gmail.com | | | | | 0 | Active | N | N |
| 101401 | Customer | Brien, Cameron | Cameron Brien | | 157 West 74 Street PH | | New York | 917-239-5537 | | 917-239-5000 | cameronbrien.ca | | | | | 0 | Active | N | N |
| 105489 | Customer | Brien, Cameron | Cameron Brien | | 151 E 78th St | | New York | 917-837-5537 | | 917-837-5537 | cbrien@gmail.com | | | | | 0 | Active | N | N |
| 109328 | Customer | Britton, Sarah | Sarah Britton | | 73 fifth avenue 5b | | New York | | | 917-656-4619 | sarakbritton@gmail.com | | | | | 1 | Active | N | N |
| 104420 | Customer | Brown, David | David Brown | | 10 West 15th street | | New York | | | 917-656-4440 | dbrown@paulweiss.com | | | | | 0 | Active | N | N |
| 102238 | Customer | Brown, Lance | Lance Brown | | | | | 212-924-7546 | | 917-656-4440 | LH8423@Gmail.com | | | | | 0 | Active | N | N |
| | Customer | Browne, Christophe | Christophe Browne | | | | | | | 917-215-5024 | christophe.brown@gmail | | | | | 0 | Active | N | N |
| | Customer | Buchalter, Brett | Brett Buchalter | | | | | | | 201-400-9838 | brett.buchalter@gmail.com | | | | | 0 | Active | N | N |
| 103173 | Customer | Buice, Charles | Charles Buice | | 123 Fort Green PL 4 | | BROOKLYN | | | 917-690-8184 | charlesbuice@hotmail.co | | | | | 0 | Active | N | N |
| 102916 | Customer | Butte, Amy | Amy Butte | | | | | | | 917-873-5749 | amy@amybutte.com | | | | | 0 | Active | N | N |

| ID | Type | Name | Contact | Address | Address 2 | City | Zip | Phone | Email | Status | N | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115160 | Customer | Campbell, William | William Campbell | | | | | 6465981065 | dpersaud@anoch.com | 0 Active | | N |
| 131736 | Customer | Campochiaro, Ralph | Ralph Campochiaro | | | | | 860-637-2792 | Ralph@Max-Sec.com | 2 Active | | N |
| 101595 | Customer | Capelli, Lou | Capelli Enterprises | | | Valhalla | | 9173742720 | kathycarter17@gmail.cor | 0 Active | | N |
| 117047 | Customer | Carter, Kathryn | Kathryn Carter | | | | | 347-641-0939 | gerardcasey63@gmail.com | 0 Active | | N |
| 118269 | Customer | Casey, Gerard | Gerard Casey | | | | | 16468725676 | mjcash0123@gmail.co | 0 Active | | N |
| 113956 | Customer | Cadwell, Michael | Michael Cadwell | 345 Park Avenue | | New York | | 212-583-5541 | crisostomo-c-weikei@bi | 0 Active | | N |
| 106023 | Customer | Chae, Michael | Michael Chae | | | | | 7184063788 | lchaine@fisee.com | 0 Active | | N |
| 107270 | Customer | Chalrie, Laurent | Laurent Chalrie | | | | | 917-699-6365 | clevine@jeffericos.com | 0 Active | | N |
| 108125 | Customer | Levine, Chris | Chris Levine | | | | | 9173789634 | gclymer@melvircapital.com | 0 Active | | N |
| 111604 | Customer | Clymer, Greyson | Greyson Clymer | | | | | 310808128 | mcoffin101@gmail.com | 0 Active | | N |
| 113346 | Customer | Coffin, Matt | Matt Coffin | | | | | 6469320622 | acogan@knoll.com | 0 Active | | N |
| 113131 | Customer | Cogan, Andrew | Andrew Cogan | | | | | | kellyrowe@google.com | 0 Active | | N |
| 112192 | Customer | Cohen, Lyor | Lyor Cohen | | | | | 917-902-2064 | hsmith@above.com | 0 Active | | N |
| 113247 | Customer | Cohen, Mark | Mark Cohen | | | | | | markcohn@deloitte.com | 0 Active | | N |
| 101201 | Customer | Cohon, Jonathan | Johnathan Cohlon | | | | | | | 0 Active | | N |
| 123705 | Customer | Coles, Richard | Richard Coles | | | | | 917-566-7047 | jannitto@kelso.com | 7 Active | | N |
| 107993 | Customer | Collins, Christopher | Christopher Collins | 320 Park Ave. | 24th Floor | New York | | 212-350-7700 | | 0 Active | | N |
| 100432 | Agent | Commuter Duck | Taiya Fischbach | | | | | | | 0 Active | | N |
| 103118 | Customer | Conard, Edward | Edward Conard | 399 Park Avenue | | New York | | 212-404-4646 | assistant@edconard.co | 0 Active | | N |
| 103174 | Customer | Connolly, William | William Connolly | 93 East Lane | | East Hampton | | 212-307-7206 | bconnolly@iruny.com | 0 Active | | N |
| 103117 | Customer | Constable, Jim | Jim Constman | 2020 W 11th St | | New York | | 917-513-9961 | jimconstman@gmail.cor | 0 Active | | N |
| 127846 | Customer | Corleto, David | David Corleto | | | | | 917-331-4720 | marybeth@caapianlp.cor | 1 Active | | N |
| 110264 | Customer | Cornell, Henry | Henry Cornell | | | | | 2128188988 | henry@cornellapllc.com | 0 Active | | N |
| 111171 | Customer | Cornick, Kenneth | Kenneth Cornick | 21 LEONARD STREET R2 | | New York | 10013 | 720-629-7112 | kcornick@mac.com | 0 Active | | N |
| 111671 | Customer | Corry, Robert | Robert Corry | | | | | | Rob@RobCorry.com | 0 Active | | N |
| 102707 | Customer | Coughlin, Nancy | Nancy Coughlin | | | | | 646-266-0597 | hsmith@aol.com | 0 Active | | N |
| 127822 | Customer | Coulson, Robert Cromwell | Robert Cromwell Coulson | 54 Robertson Drive | | | | 917-250-8766 | c@coulson.cc | 0 Active | | N |
| 131630 | Customer | Coviello, JP | JP Coviello | | | | | 9085 10859 | jpcoviello@gmail.com | 0 Active | | N |
| 105159 | Customer | Craig, Jim | Jim Craig | 170 East End Avenue, apt 11 | | New York | 10128 | 212989 8205 | Jcraige@mac.com | 0 Active | | N |
| 104803 | Customer | Crocker, Elaine | Elaine Crocker | 25 Sutton Place | Apt. 1-2 | New York | | 917-572-5614 | nancy.cintron@mooriecag | 0 Active | | N |
| 110119 | Customer | croman, harriet | Harriet Croman | | | | | 917-405-3076 | harriet.croman@gmail.co | 0 Active | | N |
| 112288 | Customer | Crowell, Jay | Jay Crous | | | | | 917-302-5806 | jcross@natext.com | 0 Active | | N |
| 128885 | Customer | Crowell, Wyatt | Wyatt Crowell | | | | | 917-697-3798 | wyatt.crowell@gmail.com | 0 Active | | N |
| 118459 | Customer | Cyrus, Donna | Donna Cyrus | | | | | 6462096221 | cdascoli@hotmail.com | 2 Active | | N |
| 108295 | Customer | D'Ascoli, Christine Purce | Christine Purcell d'Asco | 5353 NMidway Rd | | Shelter Island | | 9173483216 | davies@fin-co.com | 0 Active | | N |
| 102883 | Customer | Davies, Blake | Blake Davies | | | | | 9173763674 | donna.aponig@wardwu | 0 Active | | N |
| 112356 | Customer | Davis, Cary | Cary Davis | 4501 Lexington Avenue | | New York | | 212-878-0856 | philipadavisp@gmail.com | 0 Active | | N |
| 123996 | Customer | Davis, Philip | Philip Davis | | | | | 646-319-7927 | robertdavis10023@gmail.com | 0 Active | | N |
| 106152 | Customer | Davis, Robert | Robert Davis | 84 Davis Avenue | | Brookline | 2445 | 6462863039 | | 0 Active | | N |
| 106485 | Customer | Dawison, Tod | Tod Davison | | | | | 917-848-5720 | lalit@chefsclub.com | 4 Active | | N |
| 103168 | Customer | DeBaets, Stephane | Stephane DeBaets | 96 Spring Street | | New York | | | cfisher@harvestpartners.c | 0 Active | | N |
| 112740 | Customer | DeBlasi, Page | Paige DeBlasi | 280 Park Avenue | | New York | | 212-379-9109 | dejoux4@gmail.com | 0 Active | | N |
| 122498 | Customer | Derough, William | William Derough | | | | | 9178410027 | diranthonydias@gmail.com | 1 Active | | N |
| 129279 | Customer | Dias, Anthony | Anthony Dias | | | | | 617-755-8241 | fastdio@mac.com | 0 Active | | N |
| 102796 | Customer | Dibenedetto, marki | marki Dibenedetto | | | | | 917311485 | kimrd19@gmail.com | 1 Active | | N |
| 127614 | Customer | Dickstein, Kim | Kim Dickstein | | | | | 917-880-8018 | melvin6789@yahoo.com | 0 Active | | N |
| 102239 | Customer | DiSalvo, Vincent | Vincent DiSalvo | | | | | 9175877799 | | 0 Active | | N |
| 103176 | Customer | Doe, John | John Doe | | | | | 917-242-1889 | jldooley61@gmail.com | 3 Active | | N |
| 105943 | Customer | Dooley, James | James Dooley | 66 Leonard Street, Apt 12b | | New York | | 6465521491 | ecalicchio@pixcegallery.com | 0 Active | | N |
| 125053 | Customer | Dorn, Fairfax | Fairfax Dorn | | | | | 9783766413 | mylene.doucene@gmail.com | 0 Active | | N |
| 118282 | Customer | Doucene, Mylene | Mylene Doucene | | | | | 2125305323 | mdougherty@iltibank.com | 0 Active | | N |
| 132255 | Customer | Dougherty, Marcus | Marcus Dougherty | | | | 11201 | | tomsansonemtal@gmail.com | 0 Active | | N |
| 113725 | Customer | Dowling, Tom | Tom Dowling | | | New York | | 19172080101 | FLORIANFDL@GMAIL.COM | 0 Active | | N |
| 116571 | Customer | Dubreuil, Florian | Florian Dubreuil | | | | | 3363670694 | jamesrobertduncan@gmail.com | 0 Active | | N |
| 132011 | Customer | Duncan III, J Robert | J Robert Duncan III | | | | | 6468807371 | gduncan@eastrockcap.com | 0 Active | | N |
| 110379 | Customer | Duncan, Graham | Graham Duncan | 69 west 9th street apt 4B | | New York | | 2123152222 | pierre.duprelle@aol.co | 0 Active | | N |
| 102537 | Customer | Duprelle, Pierre | Pierre Duprelle | | | | | 917-822-1823 | ty@tifise.com | 0 Inactive | | N |
| 103586 | Customer | Edwards, Ty | Ty Edwards | | | | | 206-999-0455 | IIIE@CONTINAILBALC.NET | 1 Active | N | N |
| 109565 | Customer | Eichner, Ian Bruce | Ian Eichner | 30 West 21st street | 11th Floor | New York | | 212-554-3700 | steven@pxok.com | 1 Active | N | N |
| 110443 | Customer | Eisenstadt, Steven | Steven Eisenstadt | 218 Columbia Heights | Apt. 3W | | 11201 | 2126019154 | beizenstat@yahoo.com | 5 Active | N | N |
| 111986 | Customer | Eisenstadt, Brian | Brian Eisenstadt | 135 East 79th Street | | New York | | 3474897376 | kelchert@mac.com | 0 Active | | N |
| 108756 | Customer | Eichert, Ken | Ken Eichert | | | | | 9174498859 | meliasek@mba2000-hbs.edu | 0 Active | N | N |
| 108650 | Customer | Eliasek, Michael | Michael Eliasek | | | | | 3474897376 | ce@ridgetopresearch.com | 0 Active | | N |
| 107422 | Customer | Emery, Hiram | Hiram Emery | | | | | 19171724662 | lruscol@starlaborlatic.cc | 0 Active | | N |
| 124515 | Customer | Escue, Michael | Michael Escue | 5555 E52nd St | | | | 9177217305 | mescue@aol.com | 0 Active | | N |
| | Customer | Ewing, Mack | Mack Ewing | | | | | 3472057678 | mackewing@gmail.com | 0 Active | | N |

SAI003168

| ID | Type | Name | Contact | Address | Unit | City | Phone(s) | Email | Col | Status | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 104003 | Customer | Fairbairn, Robert | Robert Fairbairn | 33 Vestry Street | T42 | New York | 212-810-8700 / 646-468-6560 | robert.fairbairn@blackrou | 0 | 5 Active | N |
| 124374 | Customer | Feld, Peter | Peter Feld | 777 Third Ave | 18th Floor | New York | 917273492 / 917-273-1492 | pfeld@sarbanbrautce.coi | 0 | 2 Active | N |
| 120905 | Customer | Fenimore, Thomas | Thomas Fenimore | | | | 917-670-6703 / 917-670-6703 | tjfenimore@bellatl.com | 0 | 0 Active | N |
| 102730 | Customer | Ferguson, Scott | Scott Ferguson | 250 W 55th St | 34th Floor | New York | 646-784-1464 / 646-784-0 / 212-714-3 | Stacey@achernead.com | 0 | 0 Active | N |
| 102873 | Customer | Fernandes, Eduardo | Eduardo Fernandes | | | | 631-513-8093 | mreddiefernandes@gmail | 0 | 0 Active | N |
| 103100 | Customer | Fischer, Benjamin | Benjamin Fischer | | | | 908-770-8953 | bmfischer92@gmail.com | 0 | 2 Active | N |
| 103178 | Customer | Fiszel, David | David Fiszel | 645 Madison Avenue, 16th Floor | | New York | 646-883-1123 / 917-364-1200 | dianag@honeycombam.cor | 0 | 4 Active | N |
| 114717 | Customer | Fleury, Patrick | Patrick Fleury | 40 East 20th Street | Apartment #9A | New York | 917-656-8424 / 917-656-8424 | patrickafleury@gmail.com | 0 | 0 Active | N |
| 105876 | Customer | Foley, William | William Foley | 907 5th Ave | | New York | 212-446-6172 / 973-868-2916 | mirja.schmitz@bevercorei | 0 | 2 Active | N |
| 105861 | Customer | Forbes, James | James Forbes | | | | 917-576-2265 / 917-576-2265 | james.forbes@ubs.com | 0 | 1 Active | N |
| 106088 | Customer | Ford, David | David Ford | 109 Greene St | | New York | 917-952-1260 / 917-952-1260 | df@italippartners.com | 0 | 1 Active | N |
| 126658 | Customer | Ford, Katie | Katie Ford | | | | 6465412800 | katef@katieford.org | 0 | 0 Active | N |
| 131593 | Customer | Fox, David | David Fox | | | | 212-446-4994 | david.fox@kirkland.com | 0 | 0 Active | N |
| 106472 | Customer | Franco, Michael | Michael Franco | 15 West 81st Street | 7H | New York | 917-817-4122 | mfranco@corcoran.com | 0 | 1 Active | N |
| 106011 | Customer | Frank, Brian | Brian Frank | 559 Park Avenue | 5E | New York | 212-321-4847 | bfrank@franco-mail.con | 0 | 1 Active | N |
| 106017 | Customer | Frankel, Bethenny | Bethenny Frankel | | | | 646-846-0678 / 6464383639 / 917-658-0630 | christina@bethenny.com | 12 | 0 Active | N |
| 111086 | Customer | Frankfort, Lew | Lew Frankfort | Benvilio Group, LLC | 3 Columbu | New York | 9083773270 / 917-763-8305 | pcherry@benvoliogroup.c | 0 | 0 Active | N |
| 124794 | Customer | Franko, Courtney | Courtney Franko | | | | 6466660846 | cfranko@me.com | 0 | 1 Active | N |
| 111280 | Customer | Gachot, John | John Gachot | | | | | pa@gachotstudios.com | 0 | 1 Active | N |
| 100419 | Agent | Galaxy Partners | Galaxy Partners | | | | | | 0 | 1 Active | N |
| 105113 | Agent | Gallo, David | David Gallo | | | | | | 0 | 3 Active | N |
| 104513 | Customer | Gallo, David | David Gallo | 571 Irving Place | Apt. PH91C | New York | 917-620-2928 / 917-620-2928 | | 0 | 3 Active | N |
| 130271 | Customer | Garber, Maria | Maria Garber | | | | 9146239133 | theresa@cornerstone.it | 0 | 3 Active | N |
| 104854 | Customer | Gary, Hunter | Hunter Gary | 206 East 73rd Street | | New York | 646-416-4266 / 646-416-4266 | hgary@fire.com | 0 | 0 Active | N |
| 114603 | Customer | Gasparro, Paul | Paul Gasparro | | | | 917-699-4419 | gasparro@me.com | 0 | 0 Active | N |
| 128880 | Customer | Gaynor, Mike | Mike Gaynor | 435 E 52nd St | | New York | 3126563142 / 914-522-7107 | gaynor@gmail.com | 0 | 0 Active | N |
| 100417 | Agent | General Industries | Robert Gendelman | | | | 212-521-2785 | rgendelman@loews.com | 0 | 0 Active | N |
| 105941 | Customer | Georgiow, James | James Georgiow | 155 West 11th Street | | New York | 917675426 | jim_georgiow@yahoo.cor | 0 | 0 Active | N |
| 133017 | Customer | Gibson, Kyle | Kyle Gibson | | | | 2016635615 | kgibson0220@gmail.com | 0 | 1 Inactive | N |
| 114743 | Customer | Gimelstob, Russell | Russell Gimelstob | | | | 6465102526 | rgimelstob@gmail.com | 0 | 1 Active | N |
| 123587 | Customer | Glazer, Jef | Jef Glazer | 435 E 52nd St | | New York | 9178546854 | jjj@conquest.nyc | 0 | 1 Active | N |
| 128812 | Customer | Goldmacher, Neil | Neil Goldmacher | | | | 917-744-8113 / 917-744-8113 | ngoldmacher@ngkf.com | 0 | 5 Active | N |
| 110526 | Customer | goldman, james | james goldman | | | | 212-372-2153 | bighawk56@gmail.com | 0 | 4 Active | N |
| 102754 | Customer | Gordon, Scott | Scott Gordon | 240 Park Ave | south 4A | New York | 917-375-5197 | sgordon45@gmail.com | 0 | 0 Active | N |
| 103746 | Customer | Greene, Samuel | Samuel Greene | | | | 917-825-6510 | samuelgreene@hotmail.c | 0 | 0 Active | N |
| 110379 | Customer | Greg Soros | Greg Soros | | | | 1-918-363-1807 | deebiagrio@hotmail.com | 0 | 0 Active | N |
| 102903 | Customer | Grimes, Catharine | Catharine Grimes | | | | 917-414-4740 | catharine.grimes@gmail.c | 0 | 0 Active | N |
| 106736 | Customer | Grinberg, Efraim | Efraim Grinberg | 330 Madison Ave 10th Floo | | New York | 9145521557 | egrinberg@novadogroup | 0 | 1 Active | N |
| 103197 | Customer | Gundersen, Kevin | Kevin Gundersen | 262 West 11th Street | Upper | New York | (845)537-6355 / 347-216-1700 | Kim.Linder@guggenhei | 0 | 0 Inactive | N |
| 103997 | Customer | Gundersen, Kevin | Kevin Gundersen | 591 Hasington ave | | | 212-848-4924 / 917-673-3851 | kevin.gundersen@gugge | 0 | 0 Active | N |
| 104557 | Customer | Guterson, Adam | Adam Guterson | | | | 212-450-4565 / 631-283-0462 | adam.hakki@shearman.c | 0 | 0 Active | N |
| 104052 | Customer | Hall, Joseph | Joseph Hall/Martin Dag | 155 West 11th Street | Apt 8D | | 202-729-6588 / 703-338-5009 | joseph.hall@davispolk.cc | 0 | 0 Active | N |
| 108577 | Customer | Harmon, Deborah | Deborah Harmon | 6216 Kennedy Drive | | Chevy Chase | | debbie.harmon@artemisr | 0 | 0 Active | N |
| 102114 | Customer | Harris, Mark | Mark Harris | | | | 212-393-1000 / 917-453-1120 | devorah.brumberger@axi | 0 | 4 Active | N |
| 124541 | Customer | Harris, Seth | Seth Harris | 233 Broadway | | New York | 2129243100 322 / 718-541-5244 | dtevbarg@burnishharris.co | 0 | 0 Active | N |
| 112191 | Customer | Hart, Kenneth | Kenneth Hart | 511 Canal St | | New York | 250415606 | ken.hart@heartycypartner | 0 | 0 Active | N |
| 122766 | Customer | Hay, Leighton | Leighton Hay | | | | 802-380-3804 | Leightonhay@gmail.com | 0 | 0 Active | N |
| 102880 | Customer | Hayssen, Caroline | Caroline Hayssen | | | | 9175790659 | caroline.hayssen@gmail.c | 0 | 0 Active | N |
| 110878 | Customer | Hedley, Lisa | Lisa Hedley | | | | | lah214@gmail.com | 0 | 0 Active | N |
| 111870 | Customer | Helge Skibeli | Helge Skibeli | | | | 464-241-7172 | | 0 | 0 Inactive | N |
| 116503 | Customer | henriksen, kenneth | kenneth henriksen | 451 west broadway, 2n | | New York | 9293139564 | kenhenriksen@verizon.net | 0 | 1 Active | N |
| 109785 | Customer | Herritze, Tyler | Tyler Herritze | | | | 203-822-2980 / 203-822-2980 | courtneyfog@gmail.com | 0 | 0 Active | N |
| 129374 | Customer | HENRY, THOMAS | THOMAS HENRY | | | | 917-793-37855 | theny@willkie.com | 0 | 0 Active | N |
| 108486 | Customer | Hirschfeld, Kimberly | Kimberly Hirschfeld | | | | 917-331-2195 | KTH@KH11.COM | 0 | 0 Active | N |
| 112644 | Customer | Holland, Brian | Brian Holland | | | | 9177103616 | holland.briani@fatcap.com | 0 | 0 Active | N |
| 128561 | Customer | Holman, Wayne | Wayne Holman | | | | 2126242543 | sarah@ridgebackcap.com | 0 | 0 Active | N |
| 124150 | Customer | Howard, William | William Howard | 170 East End Ave | | New York | 8438148890 / 3.48E+09 | williamlittlehoward@gmail | 0 | 0 Active | N |
| 102396 | Customer | Immergut, Mel | Mel Immergut | 1 Rockefeller Plaza | | New York | 646-813-6430 / 3479062475 / 516-523-3665 | mimmergut@milbank.com | 0 | 0 Active | N |
| 103183 | Customer | Iovino, Thomas | Thomas Iovino | | | | 2127131888 | hdulson@bouncfront.com | 0 | 0 Active | N |
| 105766 | Customer | Isham, Ralph | Ralph Isham | | | | 347-306-0147 | tsimpson@ghventure.com | 0 | 0 Active | N |
| 104806 | Customer | Istel, Yves | Yves Istel | 30 Rockefeller Pl | | New York | 212-632-6400 / 212-632-6400 | yvesistel@gmail.com | 0 | 0 Active | N |
| 105513 | Customer | Jacobs, Kenneth | Kenneth Jacobs | | | | 212-632-6400 / 347-549-2833 | kenneth.jacobs@lazard.c | 0 | 1 Active | N |
| 105097 | Customer | Jaeger, Bruce | Bruce Jaeger | | | | 917-620-2928 | bruce.kim@ap.us | 0 | 1 Active | N |
| ? | Customer | Jaffe, David | David Jaffe | | | | 917-816-2766 | | 0 | 0 Active | N |
| 106028 | Customer | Jagannath, Ram | Ram Jagannath | 487 Greenwich Street | Apt. 6A | New York | 212-332-6240 / 212-332-6240 | ramjaganath@gmail.com | 0 | 0 Active | N |
| 104870 | Customer | Jerry, Ralph | Ralph Jerry | | | | 804-678-8617 | jparker@chesapeakecapit | 0 | 0 Active | N |

SAI003169

SAI003170

| ID | Type | Name | Contact Name | Address | Apt/Suite | City | Phone | Email | City2 | Status | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126234 | Customer | Joerss, Charles | Charles Joerss | | | | 9146988206 | joersc@gmail.com | | 0 Active | N |
| 108618 | Customer | Jones, Gareth | Gareth Jones | | | | 16462435825 | garethjones1@gmail.com | | 0 Active | N |
| 108415 | Customer | Jones, Michael | michael jones | | | | 4105007471 | rivera023@comcast.net | | 0 Active | N |
| 133420 | Customer | Judd, Robert | Robert Judd | | | | 203-893-7326 / 203-970-0009 | Robkjudd@gmail.com | | 0 Active | N |
| 110149 | Agent | Justin Lindsey | Justin Lindsey | | | | 917-209-5695 | | | 1 Active | N |
| 110405 | Customer | Kabaker, Matthew | Matthew Kabaker | 9 West 57th Street | 31st Floor | New York | 212-796-8541 | mskabaker@gmail.com | | 0 Active | N |
| 108596 | Customer | Kaluzny, Stefan | Stefan Kaluzny | | | | 4156010084 | | | 0 Active | N |
| 126629 | Customer | Kamel, Farzam | Farzam kamel | | | | 9178439056 | kamel_farzam@gmail.com | | 1 Active | N |
| 108455 | Customer | Kanter, Jason | Jason Kanter | | | | 212-796-8541 | jkamel@gmail.com | | 0 Active | N |
| 106974 | Customer | Kaplan, Seth | Seth Kaplan | | | | 555-555-5555 | | | 0 Active | N |
| 127252 | Customer | Kaplowitz, Seth | Seth Kaplowitz | | | | 9178816323 | kaplowitz.seth@gmail.com | | 0 Active | N |
| 132945 | Customer | Kapur, Vinay | Vinay Kapur | | | | 9178418004 | vinay.kapur@gmail.com | | 0 Active | N |
| 126787 | Customer | Kasowitz, Sheldon | Sheldon Kasowitz | | | | 19178878708 | mparker@induscap.com | | 0 Active | N |
| 129147 | Customer | Kazanoff, Peter | Peter Kazanoff | | | | 646-846-3527 | pkazanoff@yahoo.com | | 0 Active | N |
| 125789 | Customer | Keary, Paul | Paul Keary | 415 Greenwich Street | Apt. 2C | New York | 917-297-6599 | becky.eidson@trenno.com | | 0 Active | N |
| 125451 | Customer | Keeping, Graeme | Graeme Keeping | | | | 2032472577 | gk@keeping.com | | 3 Active | N |
| 118720 | Customer | Kennon, Oliver | Oliver Kennon | | | | 4043759478 | okennon@gmail.com | | 0 Active | N |
| 111187 | Customer | Kettenmann, Sarah | Sarah Kettenmann | | | | 6085129954 | kettenmann.sarah@gmail.com | | 0 Active | N |
| 110428 | Customer | Khimji, Mahmood | Mahmood Khimji | 94 Gardiners Bay Dr | | Shelter Island Heights | 347-681-0532 | ntorres@highgatecapital.com | | 0 Active | N |
| 105793 | Customer | Kim, Bruce | Bruce Kim | | | | 347-549-2833 | bruce.kim@wpi.us | | 3 Active | N |
| 132108 | Customer | King, Daniel | Daniel King | | | | 16465811381 | daniel_p_king@hotmail.com | | 0 Active | N |
| 103182 | Customer | Klein, George | George Klein | | | | 555-555-5555 | ptexec@parktowergroup.com | | 0 Active | N |
| 104537 | Customer | Kleinberg, David | David Kleinberg | 330 East 59th Street | | New York | 212-754-9500 | dk@idida.com | | 0 Active | N |
| 102059 | Customer | Klienman, Ira | Ira Klienman | | | | 917-282-9461 | iklienman@hanypart.com | | 0 Active | N |
| 108415 | Customer | Klotzbach, Chris | Chris Klotzbach | | | | 9174012677 / 19178485928 | cklotzbach@gmail.com | | 0 Active | N |
| 126667 | Customer | Ko, Melissa | Melissa Ko | | | | 646 675 3500 | mko@coxecap.com | | 0 Active | N |
| 123617 | Customer | Koenigsberg-Wurpel, Jes | Jessica Koenigsberg-Wurpel | | | | 646-244-1223 | jwurpel@yahoo.com | | 0 Active | N |
| 13083 | Customer | Kogan, Joshua | Joshua Kogan | | | | 516-242-4957 | joshua.kogan@kirkland.net | | 0 Active | N |
| 103051 | Customer | Kowalski, Anthony | Anthony Kowalski | | | | | akowalski@optonline.net | | 0 Active | N |
| 115709 | Customer | Krizek, Daniel | Daniel Krizek | | | | | kriek@gmail.com | | 0 Active | N |
| 117849 | Customer | Kwait, Brian | Brian Kwait | 155 West 11th Street | | New York | 917-446-0599 | bkwait@odysseyinvestme... | | 0 Active | N |
| 115740 | Customer | Lack, Andrew | Andrew Lack | | | | 2126644477 | carmen.ballester@nbcuni.com | | 0 Active | N |
| 118718 | Customer | Lamberta, Michaela | Michaela Lamberta | | | | 15167764567 | michaelalambert4@gmail.com | | 0 Active | N |
| 106506 | Customer | Landis, Mark | Mark Landis | 225 Lafayette St | PH | New York | 9176788840 | mark.landis@wavelengthcapital.com | | 0 Active | N |
| 102879 | Customer | Lauder, Jane | Jane Lauder | | | | 917-302-4466 | mxc@aerin.com | | 0 Active | N |
| 102769 | Customer | Laufer, Leonard | Leonard Laufer | | | | 917-836-6759 | lenlaufer@optonline.net | | 0 Active | N |
| 108923 | Customer | Lea, Linda | Linda Lea | | | | 516-650-6070 | fallon@goodrigatri.com | | 0 Active | N |
| 107282 | Customer | Lee, Kyle | Kyle Lee | | | | 9173344826 | kclickc@gmail.com | | 0 Active | N |
| 112105 | Customer | Leeper, Brandon | Brandon Leeper | | | | 303-547-5331 | bmanfly@comcast.net | | 3 Active | N |
| 106108 | Customer | Lefcourt, Jeffrey | Jeffrey Lefcourt | | | | 212-966-3250 ex 110 / 6-466+09 | jlefcourt@trnyc.com | | 0 Active | N |
| 105036 | Customer | Lefkowitz, Matthew | Matthew Lefkowitz | | | | 917-817-5272 | lefkowitz1@gmail.com | | 0 Active | N |
| 114923 | Customer | Lemgruber, Jennifer | Jennifer Lemgruber | | | | 8182031732 | rathbone.emf@cadwalo... | | 0 Active | N |
| 109121 | Customer | Lentz, Matthew | Matthew Lentz | 455 East 57th Street | 6-A | New York | 347-839-0271 | matthew.lentz@castelroc... | | 0 Active | N |
| 106029 | Customer | Levin, Adam | Adam Levin | | | | 917 318 0763 | levinadam@gmail.com | | 0 Active | N |
| 108481 | Customer | Levine, Josh | Josh Levine | 43 Wyckoff Street | | Brooklyn | 917-572-8303 | joshglevine@gmail.com | | 0 Active | N |
| 107428 | Customer | Levy, Anton | Anton Levy | 1136 Fifth Ave. | PH14C | New York | 212-715-4074 | alevy@generalatlantic.com | | 2 Active | N |
| 118277 | Customer | Lewin, Nancy | Nancy Lewin | | | | 5089955155 | lewin1194@optonline.net | | 0 Active | N |
| 108915 | Customer | Liddman, Doris | Doris Liddman | | | | 213-889-8080 | morrisdennat@gmail.com | | 0 Active | N |
| 105027 | Customer | Linda Lea | Linda Lea | | | | 917-882-4750 | jaime.yikie@gmail.com | | 0 Inactive | N |
| 109308 | Customer | Lindemann, Adam | Adam Lindemann | | | | 914-525-7344 | pabloalberdi@aol.com | | 0 Active | N |
| 103683 | Customer | Lloyd, Doug | Doug Lloyd | 180 Varick Street | Suite 1018 | New York | 212-414-3100 Ext. 14 / 917-817-8816 | doug@lloyandco.com | New York | 0 Active | N |
| 104657 | Customer | Lucas, Joseph | Joseph Lucas | 10 West Street Apt 16-C | | New York | 646-262-7354 | jlucas@capstoneco.com | | 0 Active | N |
| 104419 | Customer | Lucas, Joseph | Lucas, Joseph | 10 West Street | apt 16-c | New York | 646-262-7354 | jlucas@capstoneco.com | | 0 Active | N |
| 108405 | Customer | Lyon, Peter | Peter Lyon | 385 W 12th Street, TH2 | | New York | 212-902-4678 / 917-273-3158 | andrea.lapore@gis.com | | 0 Active | N |
| 118392 | Customer | Machera, Chris | Chris Machera | 2115 Linwood Ave. | | Fort Lee | 6462659853 / 2-12E+09 | chris.machera@verizon.net | | 0 Active | N |
| 106561 | Customer | Mack, Earle | Earle Mack | 139 Central Ave. | | Glen Rock | 201-293-3512 / 201-683-1936 | kmarino@mackcompany... | | 2 Active | N |
| 100075 | Agent | MacTaggart, Cecilia | Cecilia MacTaggart | | | | 780-659-4332 / 780-906-8379 | audrey@cmac.com | | 0 Active | N |
| 127066 | Customer | maffeo, Daniel | Daniel maffeo | | | | 120392 76438 | danielmaffeo05@gmail.com | | 0 Active | N |
| 103056 | Customer | Magid, Kevin | Kevin Magid | | | | 212-703-2727 | kmagid@audazgroup.com | | 0 Active | N |
| 130480 | Customer | Mahler, Will | Will Mahler | | | | 9082852965 | wmahler5@gmail.com | | 0 Active | N |
| 107032 | Customer | Mahmouzian, Wendy | Wendy Mahmouzian | | | | 1-917-697-1238 / -1,917-697,1,238 | wjmoulton@gmail.com | | 1 Active | N |
| 108585 | Agent | Mandell, Bruce | Bruce Mandell | | | | 860 883-1028 | | | 0 Active | N |
| 101034 | Customer | Marc, Robert | Robert Marc | 40 5th Ave | Apt 5-C | New York | 631 324 0633 / 917 362-0624 | rmarc878@gmail.com | New York | 2 Active | N |
| 101944 | Customer | Marco, Alfonso C. | Alfonso Marco | | | | 9173295617 | | | 0 Active | N |
| 106717 | Customer | Marcovitz, James | James Marcovitz | | | | 9173313047 | marcovitz@mac.com | | 0 Active | N |
| 107394 | Customer | Marden, Scott | Scott Marden | | | | 6464161259 | scottmarden@gmail.com | | 0 Active | N |
| 127558 | Customer | Mariani, Sabrina | Sabrina Mariani | | | | | poochnyc@aol.com | | 0 Active | N |

SAI003171

| ID | Type | Name | Full Name | Address | City | Apt/Floor | ZIP | Phones | Email | # | Status | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117701 | Customer | Marsh, James | James Marsh | 410 410 Park Ave | New York | | | 2036238060 / 203-945-9933 / 203-945-9933 | Mtndqg316@gmail.com | 0 | Active | N |
| 103184 | Customer | Martindale, Wight | Wight Martindale | | | | | 2036231089 / 203-945-9933 | wmartindale@siculp.cor | 0 | Active | |
| 129127 | Customer | Mathison, Bryan | Bryan Mathison | | | | | 91740640039 | bryanmathison@yahoo.com | 0 | Active | N |
| 123865 | Customer | Mattera, Marshall | Marshall Mattera | 61 River Road | Briarcliff Manor, NY | | | 6179606507 | marshall.mattera@gmail.com | 0 | Active | |
| 123802 | Customer | MATTHEWS, MARK | MARK MATTHEWS | | | | | 9178879791 | MARKMATTHEWS@YAHOO.COM | 0 | Active | N |
| 106034 | Customer | McCaffery, Paul | Paul McCaffery | | | | | 9293195688 / 917-913-2041 | pmccaffery@bkw.com | 1 | Active | |
| 121517 | Customer | McCcullough, James | James McCcullough | 1501 Broadway, Ste 1616 | New York | | | 646-559-0276 / 646-823-3605 | Mccollo@aol.com | 0 | Active | N |
| 104361 | Customer | McDowell, Heather | Heather McDowell | | | | | (212)1632-6320 | heather@mindsickwsate | 0 | Active | N |
| 106004 | Customer | McMaster, Mark | Mark McMaster | | | | | 917-696-4049 | maritza.mccoy@lazard.co | 0 | Active | N |
| 114002 | Customer | McMillian, Joe | Joe McMillian | | | | | 610-715-9307 | jam@dagpartners.com | 0 | Active | N |
| 115862 | Customer | McNally, Matt | Matt McNally | | | | | | ralph.basset@gmail.com | 0 | Active | N |
| 111879 | Customer | McQueen, Matthew | Matthew McQueen | 360 Madison Ave. | New York | 22nd Floor | | 917-846-3848 / 917-846-3648 | asalvatore@wsp.orgglobal | 0 | Active | N |
| 111069 | Customer | Meagher, Michael | Michael Meagher | | | | | 97345-28216 | bob_mehrel@yahoo.com | 0 | Active | N |
| 112852 | Customer | Mehmet, Bob | Bob Mehmet | | | | | 6463484816 | sue.meng@gmail.com | 0 | Active | N |
| 128452 | Customer | Meng, Sue | Sue Meng | | | | | 9395995999 | cmetz@yahoo.com | 0 | Active | N |
| 114918 | Customer | Metz, Carey | Carey Metz | | | | | 665480743 | pip122002@yahoo.fr | 0 | Active | N |
| 128331 | Customer | mezlani, amel | amel mezlani | 140 Thompson Street | New York | Apt. 3E | | 631-537-8249 / 917-446-2611 | jacob.ojto@gmail.com | 1 | Active | N |
| 122418 | Customer | Milne, Anne | Anne Milne | | | | | 9178846071 | jminieri1@gmail.com | 0 | Active | N |
| 121793 | Customer | Minieri, Joanne | Joanne Minieri | 2373 Broadway ph 1 | | | | 6098652850 | moramble@bankline.com | 0 | Active | N |
| 123423 | Customer | Mirabito, Pat | Pat Mirabito | | | | | 917-207-0846 / 917 207 0846 | neal.mozatowski@tlovwett | 0 | Active | N |
| 105365 | Customer | Moszkowski, Neal | Neal Moszkowski | | | | | 19175896939 | nmmozeli1@gmail.com | 3 | Active | N |
| 124265 | Customer | Mozeliak, Nicole | Nicole Mozeliak | | | | | 19178646282 | rmuken@gmail.com | 0 | Active | N |
| 108626 | Customer | Muken, Ross | Ross Muken | | | | | 917442081 / 1 917 442 0081 | gregory.myers@mac.com | 0 | Active | N |
| 102698 | Customer | Myers, Gregory | Gregory Myers | | | | | 912-264-0313 | richard.b.myers@gmail.co | 0 | Active | N |
| 116047 | Customer | Myers, Richard | Richard Myers | | | | | 212-358-1411 | order@tonahem.com | 0 | Active | N |
| 111127 | Customer | Nahem, Joseph | Joseph Nahem | | | | | 917-690-2900 / 917-690-2900 | josefnajar@hotmail.com | 0 | Active | N |
| 108308 | Customer | Najar, Josef | Josef Najar | 36 East 72nd st | | Apt. 3S | | 2708040537 | jamesswilliamneely@gmail.com | 0 | Active | N |
| 125828 | Customer | Neely, James | James Neely | | | | | 212-301-8320 / 9.18E+09 | dan.neidich@drieg.com | 7 | Active | N |
| 106321 | Customer | Neidich, Daniel | Daniel Neidich | 299 West 12th Street | New York | | | 917-558-2398 | mrstevennelson@yahoo.com | 0 | Active | N |
| 127603 | Customer | Nelson, Steven | Steven Nelson | | | | | 212-286-0276 | samj@aol.com | 0 | Active | N |
| 110038 | Customer | Newhouse, Sam | Sam Newhouse | 211 West Broadway | New York | | | 856-630-9523 / 917-453-1668 | | 0 | Active | N |
| 109271 | Agent | Norcross/Morris | Norcross/Morris | | | | | 6315061988 | amynovak316@gmail.com | 0 | Active | N |
| 108395 | Customer | Novak, Amy | Amy Novak | | | | | | veronica@alaw.yp | 0 | Active | |
| 109336 | Customer | Novogratz | Novogratz | Park Avenue Plaza | New York | 55 East 52r | | 646-231-1553 / 917-846-8244 | samantha.granati@black | 0 | Active | |
| 103186 | Customer | O'Hara, Tim | Tim O'Hara | | | | | 340-643-4888 / 609-618-3641 | richard.o@barwine.com | 0 | Active | |
| 105173 | Customer | O'Such, Richard | Richard O'Such | | | | | 5082801738 | conor.obrien@capeair.com | 0 | Active | |
| 122095 | Customer | Obrien, Conor | Conor OBrien | | | | | 2129797685 | jacobojito@hotmail.com | 0 | Active | |
| 103167 | Customer | Ojito, Jacob | Jacob Ojito | 1995 Broadway, 3rd Floor | New York | | | 212-875-4905 / 917-882-2443 | rmitchell@millenniumpt | 1 | Active | |
| 106320 | Customer | Palumbo, Jr., Mario | Mario Palumbo, Jr. | | | | | 8603017244 | kenpash21@gmail.com | 0 | Active | |
| 106831 | Customer | Pashley, Kendra | Kendra Pashley | 555 West 59th street | New York | | | 212-725-9086 / 212-725-0086 | camille.pasaro@lg-icl.com | 1 | Active | |
| 103831 | Customer | Pasaro, Camille | Camille Pasaro | | | | | 917-207-4423 / 917 207 4423 | arpanpatel@gmail.com | 1 | Active | |
| 103830 | Customer | Patel, Arpan | Arpan Patel | | | | | | patel.kristy@gmail.com | 0 | Active | |
| 124470 | Customer | Patel, Kristy | Kristy Patel | | | | | 3033192376 | risha.patel11@gmail.com | 0 | Active | |
| 104804 | Customer | Patel, Risha | Risha Patel | | | | | 9176897506 | thpatrick2@yahoo.com | 0 | Inactive | |
| 103187 | Customer | patrick, thomas | thomas patrick | 730 Park Ave | New York | | | 212-250-1869 / 917-689-7506 | edyta.piarczyk@db.com | 0 | Active | |
| 103190 | Customer | Patrick, Thomas | Thomas Patrick | 770 Park Ave | | | | 212-583-2036 / 917-714-0095 | apeck10@global.com | 0 | Active | |
| 106339 | Customer | Peck, Andrew | Andrew Peck | 390 390 Park Ave 21st FL. | New York | | | 415-533-8217 / 415-533-8217 | perri@hl.com | 0 | Active | |
| 126584 | Customer | Philbrick, Hunter | Hunter Philbrick | | | | | 2037103811 | colby.piaskowitz@gmail.com | 0 | Active | |
| 113349 | Customer | Piaskowitz, Colby | Colby Piaskowitz | | | | 10014 | 19083075058 | jmpleeter@aol.com | 0 | Active | |
| 108719 | Customer | Pleeter, Jacob | Jacob Pleeter | | | | | 7132945655 | acp11@me.com | 1 | Active | |
| 102894 | Customer | Policastro, Anthony | Anthony Policastro | | | | | | zottoksnort@gmail.com | 0 | Active | |
| 101894 | Customer | Polizzotto, Paul | Paul Polizzotto | | | | | 9736507966 / 973 885-5956 | bruce.polsky@gmail.com | 0 | Active | |
| 101721 | Customer | Polsky, Bruce | Bruce Polsky | | | | | | panea@penea.com, flood | 0 | Active | |
| 127348 | Customer | poster, joan marie | joan marie poster | 345 West 14th Street, Apt 2 | New York | | | 917-853-9288 | joanmarie.poster@gmail.com | 0 | Active | |
| 104416 | Customer | Prager, Todd | Todd Prager | | | | | | toddprager@yahoo.com | 0 | Active | |
| 105776 | Customer | Price, Eric | Eric Price | P.O. Box 1243 | Bridgehampton | | | 646-591-3369 | 119pm@optonline.net | 3 | Active | |
| 104456 | Customer | Priest, William | William Priest | 2 East 70th St | | 5A | | 631-267-0702 / 917-837-5350 | bpriest@qui.us | 4 | Active | |
| 124313 | Customer | Pruzan, Robert | Robert Pruzan | 812 Park Ave | New York | | | 212-380-2660 / 917-692-1473 | afeinman@centerview.co | 0 | Active | |
| 104534 | Customer | Pruzan, Robert | Robert Pruzan | 31 West 52nd Street, 22nd | New York | | 10019 | 212-380-2660 / 917-692-1473 | rpruzan@centerview.com | 0 | Inactive | |
| 103193 | Customer | Puschel, Stephen | Stephen Puschel | | | | | 97388509 | spuschel@gmail.com | 0 | Inactive | |
| 127751 | Customer | Paena, Richard | Richard Paena | | | | | 9736507966 / 973 885-5956 | paena@panea.com | 0 | Active | |
| 125494 | Customer | Paena, Richard | Richard Paena | | | | | 9.74E+09 | univdelaw@aol.com | 0 | Active | |
| 126493 | Customer | Paena, Robin | Robin Paena | | | | | 6465098547 | redst@gmail.com | 0 | Active | |
| 114627 | Customer | Redstone, Jeremiah | Jeremiah Redstone | | | | | 6462582437 | sreim33@gmail.com | 0 | Active | |
| 103192 | Customer | Reiner, Sean | Sean Reiner | 320 320 Park Ave 8th Floor | New York | | | 6469328494 | sreinhart@gmail.com | 0 | Active | |
| | Customer | Reinhart, Samuel | Samuel Reinhart | | | | | 555-555-5555 | john.reinsberg@gmail.co | 0 | Inactive | N |
| | Customer | Reinsberg, John | John Reinsberg | | | | | | | | | | |

SAI003172

| ID | Type | Name | Contact | Address | City/State | Email | Phone 1 | Phone 2 | Flags | Status | Loc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102915 | Customer | Reinsberg, John R., Lori I | John Reinsberg | 30 Rockefeller Plaza | New York | john.reinsberg@gmail.co | 212-632-6315 | 917-774-1365 | 0 0 N | 1 Active | New York |
| 113251 | Customer | Reiss, Richard | Richard Reiss | | | reiss@gorgicafic.com | 917-859-4013 | 917-859-4013 | 0 0 | 0 Active | |
| 113276 | Customer | Ridley, David | David Ridley | | | dharris@optonline.net | 917-493-35924 | | 0 0 | 0 Active | |
| 104805 | Customer | Riley, Nick | Nick Riley | | | Nick.Riley@me.com | 917-892-8987 | 1(817)892-8987 | 0 0 | 0 Active | |
| 102759 | Customer | Roberts, Andrew | Andrew Roberts | | | aroberts@bpgpartners.co | 917 854 1222 | 917 854 1222 | 0 0 | 0 Active | |
| 115265 | Customer | Roberts, Jodi | Jodi Roberts | | | jodi@jodi212.com | 2127278589 | 21272785 89 | 0 0 | 0 Active | |
| 102962 | Customer | Roberts, Mary | Mary Roberts | | | madelineroberts1@icloud | 646-951-6278 | | 0 0 | 0 Active | |
| 125131 | Customer | Roberts, Thomas | Thomas Roberts | | | thomasroberts8@me.com | 15082468258 | | 0 0 | 0 Active | |
| 102593 | Customer | Rob Romer/Michael He | Rob Romer/Michael He | 120 Wooster Street/2nd Fl | New York | rdt@metariojmafrx.com | 212-359-9868 | 917-399-6500 | 0 0 | 0 Active | |
| 112807 | Customer | Rose, Brandon | Brandon Rose | 544 Mt. Hope Road | | brose@mthiqueco.com | 917-991-1303 | 917-991-1303 | 0 0 | 0 Active | |
| 104536 | Customer | Rose, Isabel | Isabel Rose | | | isabel@isabelrose.com | 646 415 2613 | 646 415 2613 | 0 0 | 0 Active | |
| 128641 | Customer | Rosen, Caroline | Caroline Rosen | | | cf618@gmail.com | 917-992-0432 | | 0 0 | 0 Active | |
| 124096 | Customer | Rosenbaum, Jonathan | Jonathan Rosenbaum | 65 Challenger Rd | Suite 130 Ridgefield Park | j.rosenbaum@cosmoauxa | 7323064945 | 7.33E+09 | 0 0 | 1 Active | |
| 103522 | Customer | Rosenkranz, Robert | Robert Rosenkranz | 590 Madison Ave | 30th floor New York | hhogan@drlft.com | 212 303-4402 | 917-864-4600 | 0 0 | 0 Active | |
| 104051 | Customer | Rosenthal, Derek | Derek Rosenthal | | | derosenthal@gmail.com | 212-494-44346 | | 0 0 | 0 Active | |
| 106726 | Customer | Ross, Clifford | Clifford Ross | | | clifford@cliffordross.com | 917 673-0943 | 9.18E+09 | 0 0 | 0 Active | |
| 106735 | Customer | Ross, Scott | Scott Ross | | | sir@georgetown.edu | 9176132555 | | 0 0 | 0 Active | |
| 103876 | Customer | Rozen, Michael | Michael K. Rozen | TRGP Capital Management | 777 Third New York | rsolanki@trgcap.com | 212-527-9600 | 917-414-1212-527-9 | 0 0 | 0 Active | |
| 117570 | Customer | Rubinstein, Ethel | Ethel Rubinstein | | | ethel@livelygroup.tv | 917-887-8085 | | 0 0 | 0 Active | |
| 106192 | Customer | Rudin, Eric | Eric Rudin | 10 Gracie Square | New York | erudin@rudin.com | 212-407-2320 | 2.04E+09 | 0 0 | 3 Active | |
| 106606 | Customer | Rueven, Daniel | Daniel Rueven | 250 West Street, Apartment | New York 10013 | drueven@gmail.com | 2039848784 | | 0 0 | 0 Active | |
| 108221 | Agent | Rumbaugh | Rumbaugh | | | | | | 0 0 | 0 Active | |
| 127212 | Customer | RUMPH, GEORGE | GEORGE RUMPH | 2 Gold Street apt 3101 | | georgetrump93@yahoo.com | 7174480773 | | 0 0 | 0 Active | |
| 110394 | Customer | Rutkowski, Daniel | Daniel Rutkowski | | | jonathansabin@gmail.cor | 631-804-5600 | 631-276-8751 | 0 0 | 0 Active | |
| 104563 | Customer | Sabin, Jonathan | Jonathan Sabin | | | | 6313291717 | | 0 0 | 0 Active | |
| 127703 | Customer | Salezstein, Jeffrey | Jeffrey Salezstein | | | cj@santacruzco.com | 917-699-2130 | 917-692-1244 | 0 0 | 0 Active | |
| 115069 | Customer | Santa Cruz, Juan | Juan Santa Cruz | | | saeben@gmail.com | 4.47884E+11 | 914-772-3333 | 0 0 | 0 Active | |
| 104606 | Customer | Sav, Ben | Ben Sav | | | jschnepper@mac.com | 347-344-8071 | | 0 0 | 0 Active | |
| 108617 | Customer | Schnepper, James | James Schnepper | | | mrmichaelschoen@gmail. | | | 0 0 | 2 Active | |
| 123382 | Customer | Schoen, Michael | Michael Schoen | | | mschulhof@mschulhof.com | 917-690-2600 | | 0 0 | 0 Active | |
| 111586 | Customer | schulhof, michael | michael schulhof | | | jason@luomngt.com | 9173596000 | | 0 0 | 0 Active | |
| 118112 | Customer | schwalbe, jason | jason schwalbe | | | david@utesg.com | 2129863400 | | 0 0 | 0 Active | |
| 130118 | Customer | Schwartz, David | David Schwartz | | | | 6467621429 | | 0 0 | 4 Active | |
| 100095 | Agent | Select Equity | George Loening | | | | | | 0 0 | 0 Active | |
| 100320 | Agent | Seymour | Sam Seymour | | | bjsz2013x@gmail.com | 347 585-6748 | | 0 0 | 0 Active | |
| 128362 | Customer | Shack Sackler, Benjamin | Benjamin Shack Sackler | 150 Charles Street PH A | | pruinh@nntman.com.co | | | 0 0 | 0 Active | |
| 107969 | Customer | Shafir, Robert | Robert Shafir | 379 Park Avenue | New York | sarafir.veitenzt@boondunn.co | 2036091033 | | 0 0 | 0 Active | |
| 105284 | Customer | Shaw, Patrick | Patrick Shaw | | | sshoemate@boondunn.com | 917-265-1045 | | 0 0 | 0 Active | |
| 117503 | Customer | Sheemate, Steven | Steven Shoemate | | | | 212-751-6512 | (203)543-3470 | 0 0 | 3 Active | |
| 101706 | Customer | Shoreline Aviation | John Kelly | | | drstevenshoihany@yahoo | 9176789239 | | 0 0 | 0 Active | |
| 105722 | Customer | Shoihany, Steven | Steven Shoihany | 632 Broadway | | boaz.sidkaro@ghm.com | 917-922-2426 | | 0 0 | 0 Active | |
| 106395 | Customer | Sidkaro, Boaz | Boaz Sidkaro | 421 E 72nd St | Apt 28C New York | richardsimpson@ccbwn.com | 917-612-0471 | | 0 0 | 0 Active | |
| 103716 | Customer | Simpson, Richard | Richard Simpson | | | msirota@coleschotz.com | 917-399-8576 | 917-399-8576 | 0 0 | 0 Active | |
| 103194 | Customer | Sirota, Michael | Michael Sirota | 1325 6th Ave | New York | helgeskibeli@gmail.com | 201-637-4890 | 201-637-4890 | 0 0 | 0 Active | |
| 110939 | Customer | Skibeli, Helge | Helge Skibeli | | | pilotskier@hotmail.com | 646-241-7172 | | 0 0 | 0 Active | |
| 124155 | Customer | Smith, David | David Smith | | | rsmith@naca.net | 19089300134 | 5082465569 | 0 0 | 0 Active | |
| 124953 | Customer | Smith, Ryan | Ryan Smith | | | tysmith@me.com | 917-515-3795 | | 0 0 | 0 Active | |
| 115343 | Customer | Smith, Tyrone | Tyrone Smith | | | jsnyder@jaysnyder.com | 212-398-7141 | | 0 0 | 0 Active | |
| 123041 | Customer | Snyder, Jay | Jay Snyder | 555 Madison Ave. | | siannone@fixpointford.c | 917-826-8116 | 646-217-7571 | 0 0 | 3 Active | |
| 105484 | Customer | Sobel, Jonathan | Jonathan Sobel | 717 5th Ave | New York | jonathon.soler@weil.com | 917-294-1717 | | 0 0 | 6 Active | |
| 104184 | Customer | Soler, Jonathon | Jonathon Soler | | New York | robyn@d4dev.com | 212-310-8278 | 646-554-6846 | 0 0 | 0 Active | |
| 129249 | Customer | Sorid, Robyn | Robyn Sorid | | | louise@satisfixation.com | (917)886-8284 | | 0 0 | 0 Active | |
| 111060 | Customer | Soros, Greg | Louise | 200 Daniels Hole Rd | Wainscott | travell@satisfixation.com | 914-589-7249 | | 0 0 | 0 Active | |
| 111237 | Customer | Soros, Gregory | Gregory Soros | 800 3rd Avenue | Suite 301 | spohler@solarcapitd.com | 8003453023 | 6.32E+09 | 0 0 | 4 Active | |
| 106594 | Agent | Sound Aircraft Flight Ent | Cindy Kurza | | | ntark@omnidm.com | 2122884886 | | 0 Sound | 1 Inactive | |
| 114247 | Customer | Spohler, Bruce | Bruce Spohler | | | dkstaudinger@me.com | 212-688-5550 x 236 | 646-325-5061 | 0 0 | 0 Active | |
| 105165 | Customer | Stark, Helene | Helene Stark | 800 3rd Avenue | | erich@signaturebbn.com | 2028412804 | | 0 0 | 1 Active | |
| 124258 | Customer | Staudinger, Deborah | Deborah Staudinger | | | jonsteinberg@me.com | 9178640672 | | 0 0 | 1 Active | |
| 105905 | Customer | Stegich, Erich | Erich Stegich | | | rsteinberg@litman.com | 917-267-2694 | | 0 0 | 0 Active | |
| 122435 | Customer | Steinberg, Jon | Jon Steinberg | 130 E 75th St | New York | hsteinman03@gmail.com | 917-761-2034 | 646-620-6529 | 0 0 | 0 Active | |
| 103202 | Customer | Steinberg, Richard | Richard Steinberg | 5 5 E 75th St | New York | rob.stringer@sonymusic.com | 908-674-1008 | 1-917-676-0150 | 0 0 | 0 Active | |
| 133182 | Customer | Steinman, Heather | Heather Steinman | | | strubefm@aol.com | 1646770751 | | 0 0 N | 0 Active | |
| 114151 | Customer | Stringer, Rob | Rob Stringer | | | jsullivan270@gmail.com | 4079290813 | | 0 0 | 0 Active | |
| 110863 | Customer | Strube, Stephen | Stephen Strube | | | | 9172286737 | | 0 0 | 0 Active | |
| 126108 | Customer | Sullivan, John | John Sullivan | | | rkaplow@paloma.com | | | 0 0 | 0 Active | |
| 133843 | Customer | Susanna Pruitt | Susanne Pruitt | | | stananbaum@goldentree. | 206-600-3296 | | 0 0 | 0 Active | |
| 106985 | Agent | Susoman, Donald | Donald Susoman | | | | 203-861-4888 | 203-940-5140 | 0 0 | 0 Active | |
| 105979 | Customer | Tananbaum, Steven | Steven Tananbaum | 300 Park Avenue | 21st floor | | 212-847-3501 | 914-419-9261 | 0 0 | 3 Active | |

| ID | Type | Name | Display Name | Address | Unit | City | Zip | Phone 1 | Phone 2 | Email | Num | Status | N | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107736 | Customer | Taylor, Ryan | Ryan Taylor | 277 w 12th street | | | | 917-312-5672 | 917-312-5672 | rtaylor@hiclp.com | 0 | 0 Active | N | N |
| 126548 | Customer | Temple, Ronald | Ronald Temple | | | | | 9173308206 | | rtemplenyc@hiclp.com | | 0 Active | N | N |
| 129972 | Customer | Terekhow, David | David Terekhow | | | | | 6788956617 | | bwdterekhow@gmail.com | | 0 Active | N | N |
| 104531 | Customer | Tessler, Fern | Fern Tessler | 1107 Broadway | 2E | | | 917-544-1172 | 212-772-9125 | fern.tessler@gmail.com | | 0 Active | N | N |
| 127077 | Customer | Testa, Paul | Paul Testa | | | | | 2126960693 | | PTesta@gmail.com | | 0 Active | N | N |
| 106388 | Customer | Tiedemann, Michael | Michael Tiedemann | 520 Madison Ave. 26th | | New York | | 212-396-5924 | 917-653-8581 | mt@tiedemannadvisors.c | 0 | 2 Active | N | N |
| 132514 | Customer | toll, jane | jane toll | | | | | 3050961007 | | janetoll@mac.com | | 0 Active | N | N |
| 107728 | Customer | Topper, David | David Topper | | | | | 212-715-4022 | 917-751-7872 | davidjtopper@gmail.com | | 0 Active | N | N |
| 132110 | Customer | Torrisi, Rich | Rich Torrisi | | | | | 9194177931 | | maya@maprofood.com | | 0 Active | N | N |
| 107912 | Customer | Trousdale, John | John Trousdale | 305 West 72nd street | 12th floor | | | 917-913-4693 | 917-913-4693 | Trousdale@jdpartners.cc | | 0 Active | N | N |
| 114891 | Customer | Tsai, Teresa | Teresa Tsai | | | | | 9179229916 | | ttsai@tesilp.com | | 0 Active | N | N |
| 124302 | Customer | Tully, Kristina | Kristina Tully | | | | | 9142626105 | | kristinatully@me.com | | 0 Active | N | N |
| 127478 | Customer | Tully, Patrick | Patrick Tully | | | | | 19493312594 | | patrick.tully@clarionpartners.com | | 0 Active | N | N |
| 115223 | Customer | Ueng, Charles | Charles Ueng | | | | | 9173302078 | | ueng.charles@gmail.com | | 0 Active | N | N |
| 111532 | Customer | user, test | test user | | | | | 2036761007 | | test@fiysai.com | | 0 Inactive | N | N |
| 103189 | Customer | user, test | test user | | | | | | | | | 0 Active | N | N |
| 112812 | Customer | Van Der Ahe, Peter | Peter Von Der Ahe | | | | | 917-584-7079 | 917-584-7079 | | | 0 Active | N | N |
| 100433 | Agent | Van Wagner | Debra Stoll | | | | | | | | | 0 Active | N | N |
| 106185 | Customer | Vanderwilt, Damien | Damien Vanderwilt | 456 Washington Street | | New York | | 212-902-8412 | 917-838-2735 | damien.vanderwilt@gs.cc | | 0 Active | N | N |
| 110338 | Customer | Varadhan, Ashok | Ashok Varadhan | 15 Central Park West | New York | | | 34753479599 | | ashokvaradhan@mac.com | | 0 Inactive | N | N |
| 122748 | Customer | Varadhan, Ashok | Ashok Varadhan | 15 Central Park West | New York | 10023 | | 13475347599 | | rajvaz@gmail.com | | 0 Active | N | N |
| 109602 | Customer | Vazirani, Raj | Raj Vazirani | | | | | 9178536761 | | rajvaz@gmail.com | | 0 Active | N | N |
| 103195 | Customer | Vogel, Andrew | Andrew Vogel | 110 E 59th Street/ 24th Flo | New York | | | 917-8462905 | 917-848-4788 | sherrow@mclp.com | 0 | 0 Active | N | N |
| 111995 | Customer | Volling, Jeff | Jeff Volling | | | | | 6127012101 | | jeffrey.volling@gmail.com | | 0 Active | N | N |
| 107345 | Customer | Volling, Lisa | Lisa Volling | | | | | 610 585 3652 | | lisa.volling@gmail.com | | 0 Active | N | N |
| 128919 | Customer | Volpicelli, Barry | Barry Volpicelli | | | | | 2129060701 | | bvolpicelli@hotmail.com | | 0 Active | N | N |
| 105779 | Customer | Wagner, Thomas | Thomas Wagner | 15 Central Park West | #4 D | New York | | 212-356-2903 | | cjones@knighthead.com | | 0 Active | N | N |
| 106769 | Customer | Walsh, Jennifer | Jennifer Walsh | | | | | 212-903-1120 | 212-903-1120 | jrwasts@wmeentertainr | | 0 Active | N | N |
| 117575 | Customer | Walter, Andrew | Andrew Walter | 142 Fifth Ave. | Apt. 7 | | | 3479720923 | 9.18E+09 | awalter225@gmail.com | | 0 Active | N | N |
| 116935 | Customer | Wang, Wen | Wen Wang | | | | | 3479720923 | | wen.wang@aracer.com | | 0 Active | N | N |
| 129562 | Customer | Wang, David | David Ward | | | | | 34751 36972 | | davward@gmail.com | | 0 Active | N | N |
| 104422 | Customer | Watson, Simon | Watson, Simon | 687 Greenwich Street | | New York | | 917-504-7672 | 917-504-7672 | simon.watson@gs.com | | 0 Active | N | N |
| 103148 | Customer | weaver, eric | ew | | | | | ew@fiysai.com | | ew@fiysai.com | | 0 Active | N | N |
| 126808 | Customer | Weidlich, Margaret | Margaret Weidlich | | | | | 908 334-5988 | | mweidlich@optonline.net | | 0 Active | N | N |
| 106580 | Customer | Weinberg, Erika | Erika Weinberg | | | | | 19177965320 | | erika.weinberg@liw.com | | 0 Active | N | N |
| 106322 | Customer | Weisberg, Michael | Michael Weisberg | 720 Park Ave | New York | | | 212-612-3033 | 917-208-9796 | mweisberg@crestwoodca | | 0 Active | N | N |
| 122617 | Customer | Wick, Walter | Walter Wick | 173 173 Inlet Dr | Palm Beach | | | 347-276-4746 | 347-276-4746 | walter@dwrick.com | | 0 Active | N | N |
| 105668 | Customer | Wiederkehr, Reiner | Reiner Wiederkehr | 10 Nautical Terrace Way | The Woodlands | | | 719-963-7452 | | whit.williams@gmail.com | | 4 Active | N | N |
| 110306 | Customer | Williams, Peter | Peter Williams | | | | | 16463615785 | | scottw@stierl.com | | 0 Active | N | N |
| 123141 | Customer | Wilpon, Scott | Scott Wilpon | 182 Duane Street | New York | | | 9176130303 | | Madgwilp@gmail.com | | 0 Active | N | N |
| 105736 | Customer | Wils, Madelyn | Madelyn Wils | | | | | 212-627-2020 | 917-697-5420 | Mkl14s@aol.com | | 0 Active | N | N |
| 126862 | Customer | Windram, Michael | Michael Windram | 711 Louisiana St. | Suite 1660 | Houston | | 713-495-5220 | 9172702777 | mwolf@pacifica.com | | 6 Active | N | N |
| 108906 | Customer | Wolf, Mathew | Mathew Wolf | | | | | 7134950277 | 713-594-1196 | wong.c.tony@gmail.com | | 0 Active | N | N |
| 144486 | Customer | Wong, Anthony | Anthony Wong | 2628 Broadway | Apt 9B | New York | | 9173320776 | | cyoung@revelpartners.com | | 0 Active | N | N |
| 117634 | Customer | Young, Chris | Chris Young | 204 Old Montauk Highway | | | | 9178486441 | | lesie808@mac.com | | 4 Active | N | N |
| 106904 | Customer | Zabala, Leslie | Leslie Zabala | | | | | 917-376-2030 | 917-376-2030 | andrew@losrobins21.c | | 0 Active | N | N |
| 103175 | Customer | Zaro, Andrew | Andrew Zaro | | | | | 914-391-6877 | 914-391-6877 | sommer@losrobins21.c | | 0 Active | N | N |
| 121883 | Customer | Zaro, Lois | Lois Zaro | | | | | | | assistant@losrobins21.com | | 0 Active | N | N |
| 104516 | Customer | Zintenhofer, Eric | Eric Zintenhofer | | | | | 2128603331 | | eizntenhofer@searchlight.com | | 0 Inactive | N | N |
| 103196 | Customer | Zintenhofer, Eric | Eric Zintenhofer | | | | | 6463452837 | | dgrecco@searchlightcap.com | | 0 Active | N | N |
| 104899 | Customer | Zwirner, David | David Zwirner | 745 5th Ave 27th Floor | New York | | | 917 2887103 1 917 284-4034 | | mzwirner1@nyc.rr.com | | 0 Active | N | N |

SAI003173

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| A C Aviation | A C Aviation 5 Juliano Drive Oxford, CT  06478 |
| AArons, Philip | AArons, Philip |
| Abbate, Michael | Abbate, Michael |
| Abdy, Michael | Abdy, Michael |
| Abram, Jonathan Jason | Abram, Jonathan Jason |
| Abularrage, John | Abularrage, John |
| ACCESS New York Metro | ACCESS New York Metro |
| Ackerman, Joel | Ackerman, Joel |
| Ackert | Ackert |
| Acquarella, Nick & Alexander | Acquarella, Nick & Alexander |
| Action Airlines - | Action Airlines P.O. Box 117 East Haddam. CT  064... |
| Ader, Jason N. | Ader, Jason N. |
| Adler, Eli | Adler, Eli |
| Advanced Aviation | Advanced Aviation Airport Salgau P.O. Box 1237 Gl... |
| Aerial Five, Inc. | Aerial Five, Inc. Van Wagner Aerial Media, LLC 800 ... |
| AerialOps | AerialOps, LLC 600 Cole Farm Road - C3 Warwick, ... |
| Aftab, Umar | Aftab, Umar |
| AIG | AIG INSURANCE RECOVERY OF N117SA |
| Air Margaritaville | Air Margaritaville 1517 Perimeter Road Palm Beach ... |
| Air New England | |
| Air Newport c | Air Newport c Mark Simmons 60 Tom Harvey Rd W... |
| Air Royale | Air Royale 9100 Wilshire Blvd Suite 420 West Towe... |
| Akhmedov, Farkhad | Akhmedov, Farkhad |
| Alan Fisher | Alan Fisher |
| Alberdi, Pablo/Lindeman A. | Alberdi, Pablo |
| Albuja, Edgar | Albuja, Edgar |
| Alderon/Standair | Alderon/Standair |
| Alerion Air | Alerion Air |
| Alexander, Robert J. | Robert J. Alexander 19 St. James Place Hempstead... |
| Alexander, Ryan | Alexander, Ryan |
| Alfa Air, LLC | Alfa Air, LLC |
| Ali, Hesham | Ali, Hesham |
| Allard, Robert T. | Allard, Robert T. |
| Allen, Robert | Allen, Robert |
| Alli, Waheed & Brougham, Ben | Brougham. B |
| Allonby, Poppy | Allonby, Poppy |
| Aloi, Daniel | Aloi, Daniel |
| Aloi, Tranquillo | Aloi, Tranquillo |
| Alper, Sanford | Alper, Sanford |
| Alper, Scott | Alper, Scott |
| Altchek, David | David Altchek |
| Alternative Avionics | Alternative Avionics 1661 Airport Road Waterford, M... |
| Altman | Altman |
| Alvi, Zanab | Alvi, Zanab |
| Amadur | Amadur |
| Amdur | Amdur |
| American Air Charter | American Air Charter |
| Amico, Thomas J | Amico, Thomas J |
| Anderson | Anderson |
| Anderson, Christian J | Anderson, Christian J |
| Anderson, Paul | Anderson, Paul/ Lynn Albert |
| Andiamo | Andiamo |
| Andre Balazs Properties | Andre Balazs Properties 23 East 4th Street 5th Floo... |
| Andre, C | Andre, C |
| Andreadis | Andreadis |
| Andrews | Andrews |
| Anthony | Anthony |
| Antonucci, Charlie | Charlie Antonucci c/o Aviation Solutions, Inc. 11921 ... |
| Applewhite | Applewhite |
| Aquatica | Aquatica |
| Aquavella, Alexander | Aquavella, Alexander |
| Arcadia Aviation | Arcadia Aviation Mark Hill 170 Aviation Way Martins... |
| Arrow Aviation LLC | Arrow Aviation LLC 1777 Aviation Way Colorasdo S... |
| Aszkar, Henry | Henry Askar |
| Atlantic Aviation* | Atlantic Aviation Box 4311 P.O. Box 8500 Philadlep... |
| Atlantic Turbines - c | Atlantic Turbines - c P.O. Box 150 Summerside, CA ... |
| Atwater | Atwater |
| Austern, Philip | Austern, Philip |

SAI003174

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| AV Sales Group Inc | AV Sales Group Inc |
| Aviation Component Support | Aviation Component Support Co. 295 Indian River R... |
| Aviation Resource Management | Aviation Resource Management |
| Aviron Corp | Aviron, Corp 300 Seymour Avenue Suite 205 Derby,... |
| Avitor, Yaron | Avitor, Yaron |
| Awong, Paris | Awong, Paris |
| Baab | Baab |
| Baftaly, Keith | Baftaly, Keith |
| Bag, Laurence | Bag, Laurence |
| Bagwell | Bagwell |
| Bahmaie, Farnaz | Bahmaie, Farnaz |
| Baker, Felix | Felix Baker |
| Baker, Gavin | Baker, Gavin |
| Baker, Heather | Baker, Heather |
| Baker, Julian | Baker, Julian |
| Bakers Bay | Bakers Bay |
| Ball, Sophia | Ball, Sophia |
| Banack, Robert | Banack, Robert |
| Bandelier, Pascal | Bandelier, Pascal |
| Baptiste Stock, Jean | Baptiste Stock, Jean |
| Baranovsky, Daniel | Baranovsky, Daniel |
| Barker, Kirtland M. | Kirtland M. Barker 249 Wolfcreek Winthrop, MA  98... |
| Barnes Group | Barnes Group |
| Barnes,Jr. George T. | Barnes,Jr. George T. |
| Baron, David | Baron, David |
| Barry, David | Barry, David |
| Bartels, Henry | Bartels, Henry |
| Barth, Brett | Brett Barth BBR Partners, LLC 140 E. 45th St, 26th ... |
| Bartner, Robert | Robert Bartner 92 Prospect Avenue Guilford, CT 06... |
| Basaninyenzi, Tumaini | Basaninyenzi, Tumaini |
| Bass, Steven | Bass, Steven |
| Battle, Katherine | Battle, Katherine |
| Baxter, James | Baxter, James |
| Beach Amphibian, LLC | Beach Amphibian, LLC c/o Perry Capital, LLC Attn: ... |
| Bean, Taylor | Taylor Bean |
| Becker, Caryn Seidman | Becker, Caryn Seidman |
| Becker, Erin | Becker, Erin |
| Bednark, Michael | Bednark, Michael |
| Beers, Jeffrey | Beers, Jeffrey |
| Beers, Justin | Beers, Justin |
| Beisswanger | Beisswanger |
| Bel Air Commuter, LLC | Bel Air Commuter, LLC Attn: Dennis Ulrich Nine Jus... |
| Belich | Belich |
| Bellucci, Anthony | Bellucci, Anthony |
| Belsher, Geoffry | Belsher, Geoffry |
| Bemidji Airlines | Bemidji Airlines 4125 Hanger Drive  NW Bemidji, M... |
| Benacerraf, Ari | Benacerraf, Ari |
| Bennett, Amanda | Bennett, Amanda |
| Bennett, John | Bennett, John |
| Benson, Maya | Benson, Maya |
| Benstock, Brian | Benstock, Brian |
| Berger, Miles | Berger, Miles |
| Bergstrom, Craig | Bergstrom, Craig |
| Berkman, Carol | Berkman, Carol |
| Berkman, William | Berkman, William |
| Berliner, Kenneth & Dorie | Berliner, Kenneth & Dorie |
| Bernard Siegel | Dr. Bernard S. Siegel 61 Oxbow Lane Woodbridge, ... |
| Bernard, Russell | Bernard, Russell |
| Berra | Berra |
| Bierman | Bierman |
| Biggs, Jeremy | Jeremy Biggs |
| Bigtours Travel Group | Bigtours Travel Group Piazza Cavour 2 40124 Bolog... |
| Bilello, Michael | Bilello |
| Bill Riker | Bill Riker |
| Bingham | Bingham |
| Binn, Jason | Jason Binn |
| Biondino, Robert | Robert Biondino 197 Cheshire Road Wallingford, CT... |
| Birch Air I, LLC | Birch Air I, LLC William Birch 322 A Street Wilmingt... |

SAI003175

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Birch Air/Buccini Air | |
| Birch, William M. | William M. Birch Moore Capital Management, LLC 1... |
| Birk, William T. | Birk, William T. |
| Birkelund, John P. | John P. Birkelund Warburg Dillon  Read 299 Park A... |
| Birnbaum, Eric | Birnbaum, Eric |
| Birnbaum, Sheila | Birnbaum, Sheila |
| Bisanz | Bisanz |
| Bisso, Erik | Bisso, Erik |
| Bitter End Yacht Club | Bitter End Yacht Club 1 Thorndal Circle Darien, CT  ... |
| Black, Ronnie | Black, Ronnie |
| Blackbird Air, Inc. | Blackbird Air, Inc. 333 Kearny Street San Francisco,... |
| Blackburn, David | David Blackburn 1679 Thumb Pt. Drive Ft. Pierce, F... |
| Blade | Blade |
| Blank, Samuel | Blank, Samuel |
| Blease | Blease |
| Blecher | Blecher |
| Blewitt, John | Blewitt, John |
| Blodgett, William | Blodgett, William |
| Bloom | Bloom |
| Bloomberg L.P. | Bloomberg L.P. 12 Airport Road Hanger 12-1st Floo... |
| Blue Star Jets, LLC | Blue Star Jets, LLC 401 East 60th Street, Suite 12C... |
| BlueStar Jets | BlueStar Jets |
| Bocklet, Joseph | Joseph Bocklet 1056 Old Post Road Cross River, N... |
| Bodner, Eric | Bodner, Eric |
| Boehme | Boehme |
| Boggs | Boggs |
| Bohlke International Airways, Inc | Bohlke International Airways, Inc |
| Bolton, Philip | Bolton, Philip |
| Bond Cay Company | Bond Cay Company, Ltd P.O. Box CB-13930 Nassa... |
| Bond, | Bond, |
| Boney | Boney |
| Book, Robert | Book, Robert |
| Boone, Torrence | Boone, Torrence |
| Borek | Borek |
| Borges, Gabriela | Borges, Gabriela |
| Boskind | Boskind |
| Bottini, Alexander | Bottini, Alexander |
| Boublil, | Boublil, |
| Bowie | Bowie |
| Boyd, Teresa | Boyd, Teresa |
| Boyd. Lindsey | Boyd. Lindsey |
| Boyle | Boyle |
| Brad Bertel | Brad Bertel 325 Amity Road Betheny, CT  06524 |
| Bradley, Ed | Ed Bradley 555 West 57th Street New York, NY 100... |
| Brady, Charles | Brady, Charles |
| Braha, Travis | Travis Braha |
| Braman | Braman |
| Brandt | Brandt |
| Brannon | Brannon |
| Breitling USA | Breitling USA Kim Grogan 206 Danbury Rd Wilton, ... |
| Brennan, Chris | Brennan, Chris |
| Breslin | Breslin |
| Breyer, Henry | Henry Breyer |
| Brickell, Edgar | Brickell, Edgar |
| Brien, Cameron W. & Switzer, Hugh | Brien, Cameron W. |
| Bright, Tom | Tom Bright |
| Briner | Briner |
| Brinkman | Brinkman |
| Brinton, Dorothy | Dorothy Brinton attn: Wilson Keithline 945 Hopemea... |
| Bristor, Katherine | Bristor, Katherine |
| Britton, Sarah | Britton, Sarah |
| Broach, Mark A. | Mark A. Broach Pequot Capital Management 500 Ny... |
| BroadBay Group-C | BroadBay Group 1145 Miller Store Road Virginia Be... |
| Brokaw, T | Brokaw, T |
| Brosseau. Ben | Brosseau. Ben |
| Brown, Cameron | Brown |
| Brown, David W. | Brown, David W. |
| Brown, M.D. Lance H. | Lance H.Brown, M.D. 10 West 15th Street New York... |

SAI003176

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Browne, Christophe | Browne, Christophe |
| Buccini Air I, LLC | Buccini Air I, LLC Chris Buccini 322 A Street Wilmin... |
| Buccini, Chris | Chris Buccini Buccini/Polin Group 322 A Street Wil... |
| Buccini, Elizabeth | Buccini, Elizabeth |
| Buchalter, Brett | Buchalter, Brett |
| Buchanan | Buchanan |
| Buchtal, Stanley | Buchtal, Stanley |
| Buck | Buck |
| Budbay PTY LTD | Budbay PTY LTD |
| Budnick | Budnick |
| Buffett, Jimmy | Jimmy Buffett Gelfand, Rennert & Feldman 1880 Ce... |
| Buice, Jennifer | Buice, Jennifer |
| Bull, Jonathan | Bull, Jonathan |
| Burnham | Burnham |
| Burrell, David | Burrell, David |
| Business Aerotech, Inc. | Business Aerotech, Inc. 500 Hayden Circle Allentow... |
| Business Jet Managers, Inc. | Business Jet Managers, Inc. P.O. Box 344 Goshen, ... |
| Butler, Landon | Butler, Landon |
| Bynum, Frank | Bynum, Frank |
| Byrne | Larry Byrne |
| Cabaniss | cabaniss |
| Caiola | Caiola |
| Caldwell | Caldwell |
| Caleo, William | Caleo, William |
| Campbell, David T. | David T. Campbell 155 Ridge St. Apt # 4H New Yor... |
| Campbell, William | Campbell, William |
| Campochiaro, Mark & Ralph | Campochiaro, Mark |
| Candlelight Farms Aviation | Candlelight Farms Aviation 37 Smith Place Trumbull... |
| Candy, Jonathan | Jonathan, Candy |
| Cannon | Cannon |
| Cantelupe, James | Cantelupe, James |
| Cantillo, Zoli | Cantillo, Zoli |
| Canto | Canto |
| Canty, Richard | Richard Canty 795 West Road New Caanan, CT  06... |
| Cape Air | Cape Air Andrew Bonney 660 Barnstable Road Hya... |
| Capp, Samatha Libby | Capp, Samatha Libby |
| Cappelli, Louis | Louis Cappelli |
| Cardenas | Cardenas |
| Caribbean Buzz Management, LLC | Caribbean Buzz Management, LLC P.O. Box 7702 ... |
| Carlisle, Linda | Carlisle, Linda |
| Carlson | Stephan Carlson |
| Carlstrom | Carlstrom |
| Carney, Marie T. | Carney, Marie T. |
| Caro, Danielle | Caro, Danielle |
| Carpenter, C | Carpenter, C |
| Carper, Ruby | Carper, Ruby |
| Carrano, Michael | Carrano, Michael |
| Carrascosa, Alfonso | Alfonso Carrascosa |
| Carraway, Benjamin | Carraway, Benjamin |
| Carreu | Carreu |
| carrichan | carrichan |
| Carrier, Susannah | Carrier, Susannah |
| Carter | Carter |
| Carter, Kathryn Lynn | Carter, Kathryn Lynn |
| Cartmill | Cartmill |
| Cartwright, Jez | Cartwright, Jez |
| Cary, Jonathan | Cary, Jonathan |
| Casella | Casella |
| Casey, Michael | Casey, Michael |
| Cassella, Mark | Cassella, Mark |
| Castle-Newman, Tracy | Castle-Newman, Tracy |
| Caturano, Gerald | Caturano, Gerald |
| Caulin, Aleah | Caulin, Aleah |
| Celine | Celine |
| Centerview Partners, LLC | Centerview Partners, LLC |
| Cerasoli, Franklin | Cerasoli, Franklin |
| Cernese, Nicholas | Cernese, Nicholas |
| Cerretani, Ralph | Ralph Cerretani Cerretani Aviation 507 Canyon Blvd... |

SAI003177

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Cessna Aircraft Company | Cessna Aircraft Company Att: Support Services, De... |
| Chaconas | Chaconas |
| Chamberlain | Chamberlain |
| Chapman, Kevin | Chapman, Kevin |
| Chase, Cheryl | Ms Cheryl A. Chase 84 High Ridge Road West Hartf... |
| Cheatham, Richard | Cheatham, Richard |
| Chehab, Nael | Nael Chehab Privasky S.A.L. Off-Shore 124 Al Tijar... |
| Cheifetz, David | David Cheifetz 2 Hedley Farms Rd Westport, CT 06... |
| Chelsea Aviation Group | Chelsea Aviation Group Orion Jet Center 14850 NW... |
| Chemla, Alexandre | Chemla, Alexandre |
| Chequer | Chequer |
| Chester Charter | Chester Charter Inc. 61 Winthrop Road Chester, CT... |
| Cheval | Cheval |
| Chickering | Chickering |
| Chiconas, Aris | Chiconas, Aris |
| Chin, Brian | Chin, Brian |
| Christiani, Michael | Peggy Hamilton 22 Dogwood Lake Drive Texarkana,... |
| Cirello, John | Cirello, John |
| Cisneros, Adriana | Adriana Cisneros |
| Clark | Clark |
| Clark, Michael | Michael Clark 7 Berry Lane Darien, CT 06840 |
| Clarke | Clarke |
| Class, Paul | Class, Paul |
| Cleveland Browns Transportation | Cleveland Browns Transportation P.O. Box 379 Wai... |
| Climcher, Mark | Climcher, Mark |
| Clymer, Elle | Clymer, Elle |
| Clymer, Greyson | Clymer, Greyson |
| Cobb, Joyce | Joyce Cobb |
| Coffman | Coffman |
| Cogan, Andrew | Cogan, Andrew |
| Cohen, David | Cohen, David |
| Cohen, Lyor | Cohen, Lyor |
| Cohen, Mark | Cohen, Mark |
| Cohlan | Cohlan |
| Cohn, Daniel C. | Daniel C. Cohn Cohn, Rhowry, Madoff 101 Arch Str... |
| Cohn, Gary D. | Cohn, Gary D. |
| Cohn, Sonny | Cohn, Sonny |
| Coleman, Mary | Coleman, Mary |
| Coleman, Tim | Tim Coleman 41 Jones Park Drive Riverside, CT  06... |
| Coleman/Quigley | Coleman/Quigley |
| Coles, Richard | Coles, Richard |
| Colison | Colison |
| Collier, Sam | Collier, Sam |
| Collins, Christoper L. | Collins, Christoper L. |
| Collison | Collison |
| Colman, Mary | Colman, Mary |
| Colonial Toyota | Colonial Toyota 470 Boston Post Road Milford, CT 0... |
| Colson, Rick | Colson, Rick |
| Commuter Duck, LLC | Commuter Duck, LLC/George Loening c/o Geller & ... |
| Conard, Edward | Conard, Edward |
| Condon, Fred | Fred Condon |
| Conforte, Peter | Conforte, Peter |
| Connely, William | Connely, William |
| Connolly, William E. | William E. Connolly 1 N. Moore Street, Apt #4 New ... |
| Connor, Chris | Connor, Chris |
| Constable, Ashley | Constable, Ashley |
| Conway, James | James Conway 88 Froehlich Farm Blvd. Woodbury, ... |
| Conzelman III, James | James G. Conzelman III 3113 Bronson Road Fairfiel... |
| Cook, Gregory | Gregory Cook 4 Water Street Box 450 Chester, CT  ... |
| Corbely, Chad | Corbely, Chad |
| Corcoran, Todd | Corcoran, Todd |
| Corleto, David & Courtney | David & Courtney Corleto 20 West 11th Street New ... |
| Cornell | Cornell |
| Cornell, Henry | Cornell, Henry |
| Cornick, Kenneth L. | Cornick, Kenneth L. |
| Coronetz, Melanie | Coronetz, Melanie |
| Corporate Wings | Corporate Wings 26180 Curtis Wright Parkway Rich... |
| Cortina, George | Cortina, George |

SAI003178

1:34 PM

03/19/21

## Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Cosgrove Aircraft | Cosgrove Aircraft Service,Inc. P.O. Box 18046 Haup... |
| Costello | Costello |
| Cotrone, Steven | Cotrone, Steven |
| Coulson, Robert Cromwell | Coulson, Robert Cromwell |
| Coulter, Mark | Coulter, Mark |
| Coviello | Coviello |
| Cox, Berry | Cox, Berry |
| Crane, William | Crane, William |
| Crichton, James | Crichton, James |
| Crocker, Elaine | Elaine Crocker |
| Crok | Crok |
| Crook | Crook |
| Cross, Loren | Cross, Loren |
| Crowell, Wyatt | Crowell, Wyatt |
| Crowley, Chris | Crowley, Chris |
| Crowley, Thomas F. | Crowley, Thomas F. |
| Cumming, Ian | Ian Cumming 529 E. South Temple Salt Lake City, UT |
| Cummings | Cummings |
| Currie, Peter | Peter Currie |
| Cutter | Cutter |
| Cystic Fibrosis Foundation-CT | Cystic Fibrosis Foundation-CT |
| D'Andrea, Mario | D'Andrea, Mario |
| d'Arbeloff, John | John d'Arbeloff |
| Dabbiere | Dabbiere |
| Daftaur | Daftaur |
| Dahl, Chantrel | Dahl, Chantrel |
| Dalton | Dalton |
| Dalton, Michael | Dalton, Michael |
| Daly, Paige | Daly, Paige |
| Dana Landis | Dana Landis |
| Dannheim, Eric | Dannheim, Eric |
| Daugherty, Jessica | Daugherty, Jessica |
| David, Samantha | David, Samantha |
| Davidson, Ralph | Ralph Davidson 4524 Garfield ST NW Washington, ... |
| Davies, Blake A. | Davies, Blake A. |
| Davis, Cary J. | Cary J. Davis 30 West 10th Street New York, NY  1... |
| Davis, Gloria | Davis, Gloria |
| Davis, Jill | Davis, Jill |
| Davis, Ruddman | Davis, Ruddman |
| Davis, Sharon | Davis, Sharon |
| Davison, Tod | Davison, Tod |
| Day, Berry & Howard, llp | Day, Berry & Howard, LLP CityPlace I Hartford, CT ... |
| De Lesquen, Renaud | De Lesquen, Renaud |
| DeBaets, Stephanie | DeBaets, Stephanie |
| Deblasi, P | Deblasi, P |
| Decaestecker, Annique | Decaestecker, Annique |
| Decker, Chad | Chad Decker |
| Dees, Dan | Dees, Dan |
| Deferred Revenue | Deferred Revenue |
| Delesquen, Renaud | Delesquen, Renaud |
| Delflorio, Michael | Delflorio, Michael |
| Dellimore, Shannon | Shannon Dellimore |
| Deluca, Valerie | Deluca, Valerie |
| Denatale, Crystal | Denatale, Crystal |
| Dennis Ulrich | Dennis Ulrich |
| Deolazarra, Allen C. | Deolazarra, Allen C. |
| Depaola, Thea | Depaola, Thea |
| Derrough, William | Derrough, William |
| Deutsch, Stephanie | Deutsch, Stephanie |
| Devinsky/Fans of Daniel | Daniel, Fans of |
| Devito, Danny | Devito, Danny |
| Diamond Avionics, | Diamond Avionics, LLC 256 Black Diamond Road S... |
| Dias, Anthony | Dias, Anthony |
| Dick Orne | Dick Orne Booth Bay Regional Boat Yard |
| Dickey, Kristen/Dooley, James | Kristen Dickey & James Dooley 66 Leonard ST. Apt ... |
| Dickstein, Kim | Dickstein, Kim |
| Diller, Barry | Mr. Barry Diller PO Box 9089 Clearwater, FL 33758 |
| Dillon, E R | Dillon, E R |

SAI003179

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Dipaola, Kenneth | Dipaola, Kenneth |
| DiRico | DiRico |
| Disalvo, Vincent | Disalvo, Vincent |
| Disney | Disney Worldwide Services P.O. Box 10000 Lake B... |
| Distribution by Air | Distribution by Air |
| Distribution Services | Distribution Services James C. Eagan PO Box 6707... |
| Dixon, Mary Wayne | Dixon, Mary Wayne |
| Dobbyn | Dobbyn |
| Doherty, Sean | Doherty, Sean |
| Dolman, Edward | Dolman, Edward |
| Domingo, A Santo | Domingo, A Santo |
| Donahue, Robert M. Jr. | Donahue, Robert M. Jr. |
| Donald Netskar/c | Donald Netskar P.O. Box 332 Grandora Canada, S0... |
| Donoho, Christopher | Donoho, Christopher |
| Donohue, John | Donohue, John |
| Donohue, Robert M. Jr. | Donohue, Robert M. Jr. |
| Dooley, James L. | Dooley, James L. |
| Dossani, Uzair | Dossani, Uzair |
| Dougherty, Marcus | Dougherty, Marcus |
| Doughty | Doughty |
| Douglas, Steve | Douglas, Steve |
| Dowarn | Dowarn |
| Drescher | Drescher |
| DSLNET.COM | DSLNET.COM Keith Markley 545 Long Wharf Drive ... |
| Du Bose, Charles F. | Du Bose, Charles F. |
| Dubin, Joshua | Dubin, Joshua |
| Dubreul, Heriard F. | Dubreul, Heriard F. |
| Duke, Steven | Duke, Steven |
| Duncan, Graham | Duncan, Graham |
| Duncan, James | Duncan, James |
| Dunn | Dunn |
| Dunne, Charles | Dunne, Charles |
| Dupreelle, Pierre | Dupreelle, Pierre |
| Duques, Ryan A. - Gift Certif. | Duques, Ryan A. - Gift Certif. |
| Dyer | Dyer |
| Dynamic Aviation | Dynamic Aviation 1402 Airport Road P.O. Box 7 Bri... |
| Ealm, Diane | Ealm, Diane |
| Early | Early |
| Early, Brian | Early, Brian |
| Eastman | Eastman |
| Eastway Aircraft | Eastway Aircraft Ilsip MacArthur Airport |
| Ebbert | Ebbert |
| Ebberts/Cain | Ebberts/Cain |
| Ebersol | Ebersol |
| Ecer, Ceylan | Ecer, Ceylan |
| Edelman, Jesse | Edelman, Jesse |
| Edward  Moyher | Edward  Moyher 160 Boswell Street Stratford, CT  0... |
| Edwards, Paula | Edwards, Paula |
| Eichner, Ian Bruce | Ian Bruce Eichner 20 W. 21st St. FL 11 New York, ... |
| Ein, Mark | Ein, Mark |
| Eisenbeis, William | Eisenbeis, William |
| Eisenhofer, Jay | Eisenhofer, Jay |
| Eisenstadt, | Eisenstadt, |
| Eisenstadt, Steven | Eisenstadt, Steven |
| Eizenstat, Brian & Erin | Brian & Erin Eizenstat 135 E. 79th Street #3W New ... |
| Ekman | Ekman |
| Ekman, Ulrika | Ekman, Ulrika |
| El-Kabarity, Petra | Petra El-Kabarity |
| Elam, Diane | Elam, Diane |
| Elkinson & Sloves | Elkinson & Sloves 784 Farmington Ave. Farmington ... |
| Elliott, David | Elliott, David |
| Ellis | Ellis |
| Ells, Robert H | Ells, Robert H |
| Emblom, Anna | Emblom, Anna |
| Emery, Hiram | Emery, Hiram |
| Emmolo, Lynn | Emmolo, Lynn |
| Enterprises Air, LLC | Enterprises Air, LLC c/o Van Wagner Aerial Media, ... |
| Equity Air Services | Equity Air Services 231 North Main Street Henderso... |

SAI003180

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Escobari, Martin | Martin Escobari |
| Eskenazi | Eskenazi |
| Evans, David | Evans, David |
| Evans, Douglas | Evans, Douglas |
| Excel Aire | Excel Aire c/o Scott Bencivenga 2221 Smithtown Av... |
| Executive Flight Support LTD | Executive Flight Support LTD P.O. Box  N-8174 Nas... |
| FAA | FAA FSDO-63 Bradley International Airport Windsor... |
| Fagan, Charles | Fagan, Charles |
| Fairbairn, Robert | Fairbairn, Robert |
| Falk | Falk |
| Falk, Alexandra | Falk, Alexandra |
| Fallon, Sean | Fallon, Sean |
| Fallon, Shaun | Fallon, Shaun |
| Farkas, Andrew | Andrew Farkas |
| Farrell, John | Farrell, John |
| Fascitelli, Michael | Michael Fascitelli 888Seventh Avenue, 44th Fl New ... |
| Fassy | Fassy |
| Fasulo, Michael | Fasulo, Michael |
| Fegel, Gary M. | Fegel, Gary M. |
| Feil, Sarah E. | Feil, Sarah E. |
| Feld, Peter | Feld, Peter |
| Fennimore, Thomas | Fennimore, Thomas |
| Ferguson, Scott | Scott Ferguson Sachem Head Capital Mangement 2... |
| Ferrara, Joseph | Ferrara, Joseph |
| Fieldtech Aviaonics & Instruments, Inc | Fieldtech Aviaonics & Instruments, Inc P.O. Box 445... |
| Fisher | Fisher |
| Fisher, Jarad | Fisher, Jarad |
| Fisher, Jim | Jim Fisher P.O. Box 495 Point CLear, Alabama 36564 |
| Fiszel, David & Sarah | Fiszel, David & Sarah |
| Fitzgerald, John* | John Fitzgerald |
| FitzMaurice, Maurice J. | FitzMaurice, Maurice J. |
| Fixell, Lee | Fixell, Lee |
| Flamingo Cay Ltd | Flamingo Cay LTD. Box N 3006 Nassau Bahamas |
| Flanagan, Brigid | Flanagan, Brigid |
| Fleury, Patrick | Fleury, Patrick |
| Flight Level Aviation | Flight Level Aviation 125 Access Road Norwood, M... |
| Flight Safety International | Flight Safety International P.O. Box 2307 Savannah,... |
| Flight Services Group | Flight Services Group 1000 Great Meadow Sikorsky ... |
| FlightTime.com | FlightTime.com 282 Moody Street Waltham, MA 02... |
| Fly St.Moritz | Fly St. Moritz Via Laret 10 7500 St. Moritz Switzerland |
| Fly The Whale | Fly The Whale Michael Siegel 35 Randall Avenue, U... |
| Foley, William | Foley, William |
| Folsom, Max | Folsom, Max |
| Foote, Steven | Steven Foote 157 West 13th Street New York, NY 1... |
| Forbes, James | Forbes, James |
| Ford Real Estate Vacaion Rentals | Ford Real Estate Vacaion Rentals P.O. Box 26160 ... |
| Ford, Gregory | Ford, Gregory |
| Ford, Katie/T. Bishop | Ford, Katie |
| Ford, Mary K. | Ford, Mary K. |
| Forest, Danielle | Forest, Danielle |
| Foster, John | Foster, John |
| Fox, David | Fox, David |
| Frahm, Robert | Robert Frahm 200 West Street 26th Floor New Yrok... |
| France, Brian | France, Brian |
| Francis Godfrey Baker | Francis Godfrey Baker |
| Franco, Karen | Franco, Karen |
| Franco, Michael | Franco, Michael |
| Frank, Brian L | Frank, Brian L |
| Frankel, Bethenny | Frankel, Bethenny |
| Frankfort, Lew | Lew Frankfort |
| Franz Bowe | Franz Bowe Jet Aviation Nassau |
| Franzone, Andrew | Franzone, Andrew |
| Fredrickson | Fredrickson |
| Freedom Aero Service, Inc. | Freedom Aero Service, Inc. 3200 Howard Street Mc... |
| Freeman | Freeman |
| Freil | Freil |
| Freimerr von Perfall, Alexander | Freimerr von Perfall, Alexander |
| Frelinghuysen, Nick | Frelinghuysen, Nick |

SAI003181

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Freudenberg, Robert | Robert Freudenberg 1240 Oronoque Road Milford, ... |
| Fridman | Fridman |
| Friend | Friend |
| Friends of Jane Hoffman | Friends of Jane Hoffman C/O Michael Hoffman The ... |
| Frisch, Richard | Frisch, Richard |
| Fulk, Ken | Fulk, Ken |
| Fuller, Christopher | Fuller, Christopher |
| Fulton, John A | Fulton, John A |
| Furado | Furado |
| Gachot, Christine | Gachot, Christine |
| Galaxy Lift 11, LLC | Galaxy Lift 11, LLC 107 Grand Street 7th Floor New ... |
| Gallo, John | Gallo, John |
| Gary, Hunter Clark | Gary, Hunter Clark |
| Gasparro, Paul | Gasparro, Paul |
| Gasper | Gasper |
| Gatch, George | Gatch, George |
| Gateway Terminal | Gateway Terminal 400 Waterfront Street Attn:  Larry... |
| Gavin, Peter | Gavin, Peter |
| Gaynor, Michael | Gaynor, Michael |
| Gehrie, Adam | Gehrie, Adam |
| Genatt, Peter | Genatt, Peter |
| General Industries, LLC | General Industries LLC Aran Bar-Or 401 Rte 73N, S... |
| General Information Services | General Information Services P.O. Box 353 Chapin, ... |
| Genovese, Nicholas | Genovese, Nicholas |
| Georgetown Management, LLC | Georgetown Management, LLC 495 South Fairview ... |
| Gerstner, Brad | Gerstner, Brad |
| Gerstner, LV | Gerstner, LV |
| Gewirz, Bernard | Mr. Bernard S. Gewirz 1730 K Street N.W. Washing... |
| Giannou, Alex | Giannou, Alex |
| Gibane, Thomas | Gibane, Thomas |
| Gigliotti | Gigliotti |
| Giloman | Giloman |
| Gimelstob, Russell | Gimelstob, Russell |
| Gingerich, Brent | Brent Gingerich |
| Ginns, Darren | Ginns, Darren |
| Gintz | Gintz |
| Ginz | Ginz |
| Glassik | Glassik |
| Glimcher, Mildred & Arnold | Arnold & Mildred Glimcher 435 East 52nd St. Apt.24... |
| Glimcher/Pace Gallery | The Pace Gallery of New York, Inc. attn: Howard Fu... |
| Glocer, Thomas | Glocer, Thomas |
| Glorria Travel Group | Glorria Travel Group Gloria Greenstein 10 East 53rd... |
| GNH Chamber | GNH Chamber |
| Gochin | Gochin |
| Goldmacher, Neil | Goldmacher, Neil |
| Goldsmith | Goldsmith |
| Goldwater, Neil | Goldwater, Neil |
| Goltz, Lindsay | Goltz, Lindsay |
| Gooch, Mike | Gooch, Mike |
| Goodall, Michael | Goodall, Michael |
| Goodheart, Jonah | Jonah Goodheart |
| Goodheart,N & J & Walrath, M. | Goodheart,N & J & Walrath, M. |
| Gorayeb | Goryeb |
| Gordan, Dylan | Gordan, Dylan |
| Gordon, Scott | Gordon, Scott |
| Gore/Google | Gore/Google |
| Gorgi, Habib Y | Gorgi, Habib Y |
| Gosin, Barry | Gosin, Barry |
| Gosselin | Gosselin |
| Gosztony, Stephen | Gosztony, Stephen |
| Goulding, Elena | Goulding, Elena |
| Grabowski | Grabowski |
| Graffin | Graffin |
| Granoff, Michael | Granoff, Michael |
| Grant | Grant |
| Gray | Gray |
| Gray, Richard | Gray, Richard |
| Green, Gary | Gary Green |

SAI003182

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Green, Jeff | Green, Jeff |
| Green, Joshua | Green, Joshua |
| Greenberg | Greenberg |
| Greenblatt, William | Greenblatt, William |
| Greenburger, Francis J. | Francis J. Greenburger 55 Fifth Avenue, 15th Floor ... |
| Greene, Samuel | Greene, Samuel |
| Greenhill | Greenhill |
| Greenstein & Associates, Inc. | Greenstein & Associates, Inc. 150 E. 61st Street Ne... |
| Greisman, Chloe | Greisman, Chloe |
| Grimaldi, Christopher | Grimaldi, Christopher |
| Grimes, Catharine | Grimes, Catharine |
| Grinberg, Efraim | Grinberg, Efraim |
| Griswold, Kyle | Griswold, Kyle |
| Group 99, LLC | Group 99, LLC c/o Andre Balazs Properties 158 mer... |
| Gudwin, Peter | Gudwin, Peter |
| Gundersen, Kevin | Kevin Gundersen 262 W. 11th Street, Upper New Y... |
| Guzovsky | Guzovsky |
| Hadi, Genghis | Hadi, Genghis |
| Haffenreffer | Hhaffenreffer |
| Hai | Hai |
| Hakki, Adam | Hakki, Adam |
| Haklisch, Brian | Haklisch, Brian |
| Halis, Jeffrey | Halis, Jeffrey |
| Hall & Savarese PC | Hall & Savarese PC 43 Main Street P.O. Box 395 N... |
| Hall, D | Hall, D |
| Hall, Joseph & Martin Dagata | Joseph Hall & Martin Dagata 155 W. 11th Street #8... |
| Hall, Krystl | Hall, Krystl |
| Hall, M | Hall, M |
| Halpern, Michael | Michael Halpern 11111 Santa Monica Blvd Suite 12... |
| Halpin | Halpin |
| Halvor Gaasrud | Halvor Gaasrud |
| Hamlin, Kristin | Hamlin, Kristin |
| Hammond, John Dee | Hammond, John Dee |
| Hampton Aviation | Hampton Aviation 196 Highway 980 Mena, AR  71953 |
| Hampton Island | Hampton Island Preservation, LLC 1284 Retreat Ro... |
| Handler, Geoffrey | Handler, Geoffrey |
| Hannon, Matt | Hannon, Matt |
| Hanson, Pamela B | Hanson, Pamela B |
| Harmon, Deborah L. | Harmon, Deborah L. |
| Harper/Streamline | Harper/Streamline |
| Harris, Seth | Harris, Seth |
| Hart, Kenneth | Hart, Kenneth |
| Hashemi, Hamid | Hashemi, Hamid |
| Hassan | Hassan |
| Haston | Haston |
| Hatcher, Joshua | Hatcher, Joshua |
| Haugland, Bill | Bill Haugland |
| Hawkins, Andrew | Hawkins, Andrew |
| Hayes | Hayes |
| Hayim, Stuart | Stuart Hayim 65 S. Service Road Plainville, NY  118... |
| Healey, Jos. | Healey, Jos. |
| Health Net of the Northeast, Inc. | Health Net of the Northeast, Inc. P.O. Box 904 Shelt... |
| Healy | Healy |
| Hearle, Michael J | Hearle, Michael J |
| Hearn | Hearn |
| Hecker, Alexander | Hecker, Alexander |
| Hedger | Hedger |
| Hegge | Hegge |
| Helgerson, David | Helgerson, David |
| Helman, Elizabeth | Helman, Elizabeth |
| Hendricksen | Hendricksen |
| Hennesy | Hennesy |
| Henritze, Courtney | Henritze, Courtney |
| Henritze, Tyler | Henritze, Tyler |
| Henry, Thomas J. | Henry, Thomas J. |
| Herman, Michael | Herman, Michael c/o Rob Ronen |
| Hernandez | Hernandez |
| Hershenfeld, Brett | Hershenfeld, Brett |

SAI003183

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Hertog, Roger | Hertog, Roger |
| Hertzberg, Joseph | Hertzberg, Joseph |
| Hetherington, Brian | Hetherington, Brian |
| Heubeck | Heubeck |
| Heyman | Heyman |
| Hick | Hick |
| HiFly 2.0 Srl | HiFly 2.0 Srl Via Mecenate, 77/15 20138 Milano, Italy |
| Higgins | Higgins |
| Hill | Hill |
| Hillard, Henry P. | Hillard, Henry P. |
| Hinckle, Rob | Hinckle, Rob |
| Hinrich | Hinrich |
| Hirschfeld, Kimberly | Hirschfeld, Kimberly |
| Hirschorn, Daniel | Hirschorn, Daniel |
| Hodge, Erik | Hodge, Erik |
| Hodgekino | Hodgekino |
| Hoffman, Michael | Michael Hoffman 52 East 83rd Street New York, NY ... |
| Hokin | Hokin |
| Hokin, Alexandria | Hokin, Alexandria |
| Holland | Holland |
| Holliday, Marc | Marc Holliday |
| Holman, Wayne | Holman, Wayne |
| Holman/Svoboda, Sarah | Svoboda, Sarah |
| Holowesko | Holowesko |
| Holtby | Holtby |
| Honig, Jacob | Honig, Jacob |
| HopAJet | HopAJet 5340 NW 21st Ave #60 Fort Lauderdale Ex... |
| Hopman | Hopman |
| Hord, Jesse | Hord, Jesse |
| Horton | Horton |
| Horvaki | Horvaki |
| Horwitz, Daniel | Horwitz, Daniel |
| Hough | Hough |
| Houghton, James | Houghton, James |
| Hower | Hower |
| Huber, Gabriella | Huber, Gabriella |
| Hughes, David | Hughes, David |
| Hukkelhoven, Ellen | Hukkelhoven, Ellen |
| Hunt/Clark | Hunt/Clark |
| Hunter, Nicole | Hunter, Nicole |
| Hurt, Mark | Hurt, Mark |
| Husain, Blair | Husain, Blair |
| Hutchinson, Terry | Terry Hutchinson |
| Huvane, Kevin | Huvane, Kevin |
| Hyannis Air Service, Inc. (c) | Hyannis Air Service, Inc. 660 Barnstable Road Hyan... |
| Ice Cream Aviation,LLC | Ice Cream Aviation LLC One Ice Cream Drive Dunki... |
| Immergut, Mel | Immergut, Mel |
| Indigo Island | Indigo Island Cistern Cay Exhuma Bahamas |
| Initial Aviation | Initial Aviation 20 Emilien-Marcoux Suite 107 Blainvil... |
| Iovino, Thomas & Judith | Iovino, Thomas & Judith |
| Isham, Ralph | Isham, Ralph |
| Istel, Yves | Istel, Yves |
| J. R.'s Sky Inc. | J. R.'s Sky Inc. 248 Stickles Pond Road Newton, N.... |
| J.A. Air Center | J.A. Air Center 43W730 US RT 30 Sugar Grove, IL ... |
| Jacobs, Kenneth | Jacobs, Kenneth |
| Jaffee, David | Jaffee, David |
| Jaffee, Richard | Jaffee, Richard |
| Jag Flight Services | Jag Flight Services |
| Jagannath, Ram | Jagannath, Ram |
| James L. Abernathy | James L. Abernathy 501 Madison Ave 13th floor Ne... |
| Jameson, | Jameson, |
| Janes, Gregory | Janes, Gregory |
| Jeffries, Anna | Anna Jeffries 360 E. 88th Street New York, NY 10128 |
| Jennings, Mitchell | Mr. W.M. Jennings, Jr. 555 Park Avenue New York, ... |
| Jensen Industries | |
| Jeria, David | Jeria, David |
| Jessee | Jessee |
| Jet Aviation | Jet Aviation Nassau Int'l Airport P.O. Box N Nassau,... |

SAI003184

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Jet Smart | Jet Smart |
| JetMark Aviation | JetMark Aviation 5 Juliano Drive oxford, CT  06478 |
| JetSuite | JetSuite |
| JLS Aviation Services | JLS Aviation Services 139 Teller Road Trumbull, CT... |
| Jobson | Jobson |
| John Paul | John Paul State of CT CDA 999 West St. Rocky Hill... |
| Johns | Johns |
| Johnson | Johnson |
| Johnson, James W. | Johnson, James W. |
| Jones | Jones |
| Jones, Gareth | Jones, Gareth |
| Jones, Paul Tudor | Jones, Paul Tudor |
| Joseph, Ronald N | Joseph, Ronald N |
| Juliano, Ryan/M. Harris | Juliano, Ryan |
| Justin | Justin |
| Jutkowitz, Alexander | Jutkowitz, Alexander |
| Kabaker, Matthew S. | Kabaker, Matthew S. |
| Kahn, Joseph | Kahn, Joseph |
| Kalsow-Ramos, Robert | Kalsow-Ramos, Robert |
| Kaluzny, Stefan | Kaluzny, Stefan |
| Kambitsis, Fran | Access Industries Fran Kambitsis By Fax: 212-977-... |
| Kamel, Farzam | Kamel, Farzam |
| Kane Jr., Theodore G. | Kane Jr., Theodore G. |
| Kane Smith | Kane Smith Flyers Club, LLC |
| Kanner, Jason | Kanner, Jason |
| Kaplan, Dylan | Kaplan, Dylan |
| Kaplan, Seth | Kaplan, Seth |
| Karabelas, John | Karabelas, John |
| Karan, Donna | Donna Karan Weiss |
| Kari Way | Kari Way |
| Karp, Irene | Karp, Irene |
| Karp, James | Karp, James |
| Kasowitz, Sheldon F. | Kasowitz, Sheldon F. |
| Katz | Katz |
| Katzner/Zeldin | Katzner/Zeldin |
| Keary, Paul | Keary, Paul |
| Kehrberg, Kristin | Kehrberg, Kristin |
| Keiler & Co. | Keiler & Co. Peggy Thompson 304 Main Street Far... |
| Kellam | Kellam |
| Kellerman, Max | Kellerman, Max |
| Kellman, Scott | Kellman, Scott |
| Kellner, Ted | Kellner, Ted |
| Kellog, Peter | Peter Kellog |
| Kelly, Brian | Kelly, Brian |
| Kelly, John c | John Kelly |
| Kerfoot, David | Kerfoot, David |
| Kerrey, Ed | Kerrey, Ed |
| Kerrisdale Advisers, LLC | Kerrisdale Advisers, LLC Sahm Adrangi |
| Kevin | Kevin |
| Kevin Sisti | Kevin Sisti |
| Khamji, Mahmood | Khamji, Mahmood |
| Khimji, Mahmood | Khimji, Mahmood |
| Killebrew | Killebrew |
| Kim, Bruce | Bruce Kim 7 West 21st New York, NY  10010 |
| Kimball, Spencer W. | Kimball, Spencer W. |
| King, William | King, William |
| Kiratsous, Stephan | Kiratsous, Stephan |
| Kirtin | Kirtin |
| Kiser, C.Brandon | Kiser, C.Brandon |
| KJR Aviation LLC | KJR Aviation LLC |
| klaus, | Peter G. Nason 8 Burrwood Court Cold Springs Har... |
| Kleeman | Kleeman |
| Klein, Calvin | Klein, Calvin |
| Klein, George | Klein, George |
| Klein, Kelly | Kelly Klein |
| Kleinberg, David | David Kleinberg Design Associates, Inc. 330 East 5... |
| Kleinman, Ira | Kleinman, Ira |
| Kline, Mark | Kline, Mark |

SAI003185

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Kneller/Covino | Kneller/Covino |
| Knowles, Linda | Knowles, Linda |
| Ko, Melissa S. | Ko, Melissa S. |
| Koenigsberg | Koenigsberg |
| Koenigsberg-Wurpel, J.M. | Koenigsberg-Wurpel, J.M. |
| Koerov | Koerov |
| Kofman, Peter | Kofman, Peter |
| Konover Construction | Konover Construction |
| Koppleman, Charles | Koppleman, Charles |
| Korman, Lance | Korman, Lance |
| Kornhauser, Evan J | Kornhauser, Evan J |
| Koskoff, Emma | Koskoff, Emma |
| Koumanakos, Jamie | Koumanakos, Jamie |
| Kowalski, Anthony | Kowalski, Anthony |
| Kozlowski | Kozlowski |
| Krause | Krause |
| Kreadan, Bryant | Kreadan, Bryant |
| Krett, Dave | David Krett, Sr 608 Ferry Blvd. Stratford, CT 06615 |
| Kruger, Mark | Kruger, Mark |
| Krupka | Krupka |
| Kuebler | Kuebler |
| Kuhn, David | Kuhn, David |
| Kush | Kush |
| Kwait, Brian & Randye | Brian & Randye Kwait 155 W. 11th Street - Apt 7A ... |
| Kyncl, Robert | Kyncl, Robert |
| Laber, Mark | Laber, Mark |
| Lack, Andrew R. | Lack, Andrew R. |
| Lack, John A. | Mr. John A. Lack I3 Mobile Inc 181 Harbor Drive Sta... |
| Laffont, Philippe | Laffont, Philippe |
| Lakien, John | John Lakien |
| Lally, Christopher | Lally, Christopher |
| Lamar Aero Inc. | Lamar Aero Inc. 6694 Columbia Park Drive S. Jacks... |
| Land & Sea Charters Co., Ltd | Land & Sea Charters Co., Ltd Mr. William Delancy P... |
| Langham, Andrew | Langham, Andrew |
| Langner | Langner |
| Lapeyre, Pierre | Pierre F. Lapeyre, Jr. c/o Riverstone Holdings 712 F... |
| Lapides | Lapides |
| Lara, Richard | Lara, Richard |
| Lariviere | Lariviere |
| LaRose | LaRose |
| Larvea | Larvea |
| Lash, Iacopo T. | Lash, Iacopo T. |
| Lauder, Aeron | Lauder, Aeron |
| Lauder, Jane | Jane Lauder 10 Rockefeller Plaza 3rd Floor New Yo... |
| Lauer, Matthew | Lauer, Matthew |
| Laufer, Leonard | Laufer, Leonard |
| Lautenberg, Be | Lautenberg, Be |
| Layda | Layda |
| Lazarus, David | Lazarus, David |
| Lazarus, Rochelle | Lazarus, Rochelle Ogilvy & Mather 309 West 49th S... |
| Lea, Linda | Linda E. Lea 16 Island Ave. # 8F Miani Beach, FL 3... |
| Learner | Learner |
| Lecky, John | Lecky, John |
| LeClearq | LeClearq |
| Lee | Lee |
| Lee Karen | Lee Karen |
| Lefcourt, Gerald | Lefcourt, Gerald |
| Lefcourt, Jeffrey & Heather | Lefcourt, Jeffrey & Heather |
| Lefkowitz, Matthew | Lefkowitz, Matthew |
| Lefort | Lefort |
| LeFrak, Harrison | LeFrak, Harrison |
| LeFranik | LeFranik |
| Leiber | Leiber |
| Leifer, Aimee | Leifer, Aimee |
| Leighton, Allan | Leighton, Allan |
| Lemel, Emily | Emily Lemel |
| Lentz, Matthew | Lentz, Matthew |
| Leonard, Christopher | Leonard, Christoper |

SAI003186

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Lesavoy, Nina | Nina Lesavoy Sound Aircraft Services |
| LesPerance | LesPerance |
| Lester | Lester |
| Leuschen, David | David Leuschen Riverstone Holdings 712 Fifth Aven... |
| Leventhal, Benjamin | Leventhal, Benjamin |
| Leverson | Leverson |
| Levin, Adam | Levin, Adam |
| Levin, Glen | Levin, Glen |
| Levin, Joseph | Levin, Joseph |
| Levine | Levine |
| Levine, Chris | Levine, Chris |
| Levine, Josh | Levine, Josh |
| Levy, Anton | Levy, Anton |
| Lewin | Lewin |
| Lewis, Dan | Dan Lewis |
| Lewit, Vivien | Lewit, Vivien |
| Liceaga, Ulises | Liceaga, Ulises |
| Liebman, Jason | Jason Liebeman |
| Liebowitz, Amy Butte | Liebowitz, Amy Butte |
| Lilly | Lilly |
| Lily | Lily |
| Lim, Jimmy | Lim, Jimmy |
| Lindbloom | Lindbloom |
| Lindemann, Adam | Lindemann, Adam |
| Lindenschmidt | Lindenschmidt |
| Lindley, Brian | Lindley, Brian |
| Lindsey, Justin | Lindsey |
| Lipman, John C. | Lipman, John C. |
| Liquid Comics, LLC | Liquid Comics, LLC Sharad Devarajan |
| Litten, Michael D. | Litten, Michael D. |
| Little Bear, Inc. | Little Bear, Inc. |
| Lloyd, | Lloyd, |
| Lloyd, Douglas | Douglas Lloyd 165 Hudson Street, #5B New York, N... |
| Lobon, Jose | Lobon, Jose |
| Locatelli, Maurizio | Locatelli, Maurizio |
| Loening, George | George Loening Select Equity Group, Inc. 380 Lafay... |
| Loftus-Hills,Patrick | Loftus-Hills,Patrick |
| Lohuis | Cohvis |
| Lombardi, Gian P. | Lombardi, Gian P. |
| Lomita, David S. | Lomita, David S. |
| Lortie | Lortie |
| Loss | Loss |
| Lota, Maribet - Gift Certificate | Lota, Maribet - Gift Certificate |
| Loughran | Loughran |
| Lourd, Bryan | Bryan Lourd |
| Lowrey, Jessica L. | Lowrey, Jessica L. |
| Lowry | Lowry |
| Luby | Air Charter Service 1055 RXR Plaza Uniondale, NY ... |
| Lucas, Joseph | Lucas, Joseph |
| Lucas, Katherine | Lucas, Katherine |
| Lucas, Russell | Lucas, Russell |
| Luck | Luck |
| Luhn, Raymond A. | Luhn, Raymond A. |
| Lummus | Lummus |
| Luxury Aircraft Solutions, Inc. | Luxury Aircraft Solutions, Inc. 90 Arrival Ave., Suite ... |
| Lynch, Genevieve | Lynch, Genevieve |
| Lynde | Lynde |
| Lynde, Russell D | Lynde, Russell D |
| Lyon, Peter J. | Peter J. Lyon 385 West 12th Street - TH2 New York... |
| Macdonald, Sheila | Macdonald, Sheila |
| Machera, Christopher R. | Christopher R. Machera |
| Mack, Diana | Diana Mack |
| Mack, Earle | Mack, Earle |
| Mackaskill, John | Mackaskill, John |
| Macklowe, Harry | Harry Macklowe Corp. 767 5th Ave. 21st. Floor New... |
| Macklowe, Linda | Macklowe, Linda |
| Macklowe, William & Julie | William S. Macklowe 515 E. 72nd Street New York, ... |
| Macon 111, Barclay T. | Macon 111, Barclay T. |

SAI003187

1:34 PM
03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| MacTaggart-USA | Cecile MacTaggart |
| MacTaggart - Bahamas | Lady MacTaggart Soldiers Cay, Bahamas |
| Maddox, Ben | Maddox, Ben |
| Madison Beach Hotel | Madison Beach Hotel John Mathers |
| Madoff, Bernard | Mr. Bernard L. Madoff 885 Third Avenue 18th Floor ... |
| Maffeo, III, Daniel | Maffeo, III, Daniel |
| Magan, Matthew | Magan, Matthew |
| Magid, Kevin | Magid, Kevin |
| Magstadt, David | Magstadt, David |
| Mahle, Inc. | Mahle, Inc. T. J. Hicks 20 Nutmeg Drive Trumbull, C... |
| Mahmouzian, Wendy | Mahmouzian, Wendy |
| Mak, Nico | Nico Mak Old Saybrook, CT 06437 |
| Makus, Bob | Robert W. Makus 8 Greenbrier Road Westport, CT ... |
| Mandell, Bruce | Mandell, Bruce |
| Mani, Subash | Mani, Subash |
| Manigault, Landine | Landine L Manigault 5 Dover Street (*Suite 207) Ne... |
| Manning | Manning |
| Marc, Robert | Robert Marc 40 Fifth Ave. Apt 5C New York, NY  10... |
| Marciano, Anthony | Marciano, Anthony |
| Margaritaville Holdings | Margaritaville Holdings, Inc. 6800 Lakewood Plaza ... |
| Marie, Christina | Marie, Christina |
| Marino, Larry | Mr. Lawrence Marino PO Box 246 Middletown, CT 0... |
| Marino, Michael | Marino, Michael |
| Mark Simmons (c) | Mark Simmons 353 Greenhaven Road Pawcatuck, ... |
| Markham, Peter | Peter Markham |
| Marks, Howard | Marks, Howard |
| Marron | Marron |
| Marron, Justin F. | Marron, Justin F. |
| Marshall Carter | Marshall Carter |
| Marshall, Frank | Frank Marshall |
| Martin, Steven | Slater Capital Management Steven L Martin 825 Thi... |
| Marton | Marton |
| Martyn Gallina-Jones | Rodney Smith 7 Lawrence Lane/Snedens Landing P... |
| Marwan | Marwan |
| Masarek, Alan | Masarek, Alan |
| Mason, Chaddan | Mason, Chaddan |
| Massie, Alice | Massie, Alice |
| Mastro, Christine | Mastro, Christine |
| Mathers, Grey | Mathers, Grey |
| Mathis, Will | Mathis, Will |
| Matthews, David | Matthews, David |
| Mattson, Bryan | Mattson, Bryan |
| Max, Adam | Max, Adam |
| May, Daniel C. | May, Daniel C. |
| Mayall, Mark | Mayall, Mark |
| Mayo | Mayo |
| McAniff, Nora | McAniff, Nora |
| McBrien, Schuyler | McBrien, Schuyler |
| McCaffrey, Paul & Margaret | Paul & Margaret McCaffrey 61 River Road Briarcliff, ... |
| McCallan | McCallan |
| Mccann, Emmett | Mccann, Emmett |
| McCarthy, Larry | Larry McCarthy 22 Long Meadow Road Bedford, NY... |
| McCord, Steven A. | McCord, Steven A. |
| McDonough, Sandy | Sandra  McDonough 3060 Main Street Stratford, CT... |
| McDowell, Heather | McDowell, Heather |
| McGarity | McGarity |
| McGee | McGee |
| McGee, Zachary | McGee, Zachary |
| Mckenzie | Mckenzie |
| Mckillen, Ryan | Mckillen, Ryan |
| McMaster, Mark | McMaster, Mark |
| Mcminn | Mcminn |
| McNally | McNally |
| McNeely, Caroline | McNeely, Caroline |
| McQueen, Matthew C. | McQueen, Matthew C. |
| McVeety, Paul | McVeety, Paul |
| Meagher, Michael | Meagher, Michael |
| Medley, Richard | Medley, Richard 950 Park Avenue, Apt 12B New Yo... |

SAI003188

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Medway Air Ambulance | Medway Air Ambulance Rick Moore P.O. Box 49090... |
| Meganhauser | meganhauser |
| Meghji, Nadeem | Meghji, Nadeem |
| Mehlman, Kenneth | Mehlman, Kenneth |
| Meister, Doris | Meister |
| Mendes, John | Mendes, John |
| Meng, Sue | Meng, Sue |
| Mercure, Michel | Michele Mercure David A. Dechman 525 Park Aven... |
| Meridian Yacht Charter | Meridian Yacht Charter P.O. Box 148 Irvington, VA ... |
| Meskin, Mark | Meskin, Mark |
| Meslin, Brad M. | Meslin, Brad M. |
| Metcalfe, Guy | Metcalfe, Guy |
| Metroplex Aircraft Inspections | Metroplex Aircraft Inspections 4726 Gearge Haddaw... |
| Metx, Carey | Metx, Carey |
| Metzner | Metzner |
| Meyer, Michael | Meyer, Michael |
| Michaels, Alice | Michaels, Alice |
| Michaels, Lorne | Michaels, Lorne |
| Midlantic Jet | Midlantic Jet Atlantic City Airport Suite 112 Egg Har... |
| Miken, Corp. c | Miken Corp. 300 Seymour Ave Suite #205 Derby, C... |
| Millbrook Air | Millbrook Air |
| Miller | Miller |
| Miller, Dana | Miller, Dana |
| Miller, Harley | Miller, Harley |
| Milne, Anne | Milne, Anne |
| Milner | Milner |
| Miodownik, Aron | Miodownik, Aron |
| Miscellaneous Customer | MR Fragomen |
| Mittleman, Jonathan | Mittleman, Jonathan |
| Mneuchin | Mneuchin |
| Mondre, Greg | Mondre, Greg |
| Moore, Thomas | Thomas Moore |
| Moreau | Moreau |
| Morgon, Virginie | Morgon, Virginie |
| Moritz, Daniel | Moritz, Daniel |
| Moroni, Thomas | Moroni, Thomas |
| Morris, Richard | Richard Morris |
| Moss, Michael | Moss, Michael |
| Moszkowski, Neal | Moszkowski, Neal |
| Motheral, III, G. Brinton | Motheral, III, G. Brinton |
| Motor Yacht Andaimo | Motor Yacht Andaimo |
| Mott, Charles | Charles H. Mott 36 East 72nd Street New York, NY ... |
| Mr. Suc | TS3 Thierry Suc 20 Rue Treilhard 75008 Paris France |
| Mullins, Kevin | Mullins, Kevin |
| Murdoch, James R. | James R. Murdoch 1211 Avenue of the Americas N... |
| Murdoch, Wendi | Murdoch, Wendi |
| Murphy | Murphy |
| Murphy, Emily | Murphy, Emily |
| Murphy, Eric | Murphy, Eric |
| Murphy, John | John Murphy |
| Murrin | Murrin |
| MY Pioneer/Sutton | MY Pioneer/Sutton |
| Myer, Michael | Myer, Michael |
| Myers, Richard | Myers, Richard |
| N109DD | N109DD |
| N309SA | N309SA |
| N801VW | N801VW |
| N822BB | |
| N9624R | N9624R |
| Naftali | Naftali |
| Nahem, Joe | Nahem, Joe |
| Nahem, Joseph | Nahem, Joseph |
| Nahemj, Joseph | Nahemj, Joseph |
| Najar, Josef | Najar, Josef |
| Nan Dillon | Nan Dillon c/o Corcoran Group 155 Main Street Sag... |
| Napoli | Napoli |
| Nardone/Jetworx | Nardone/Jetworx |
| Navy Engineering Logistics Office | Navy Engineering Logistics Office 391 Brookley Ave... |

SAI003189

**Shoreline Aviation Inc**
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Neary, Victor | Neary, Victor |
| Neff | Neff |
| Neidich, Daniel M | Neidich, Daniel M |
| Nelson | Nelson |
| Neubauer, Justin | Neubauer, Justin |
| Neumann, Adam | Neumann, Adam |
| Newhouse, Samuel | Newhouse, Samuel |
| Newson, Peter | Peter Newson |
| Next Generation | Next Generation |
| Nichols, James | Nichols, James |
| Nixon, Brian | Nixon, Brian |
| Nobile, Greg | Nobile, Greg |
| Noble | Noble |
| Noiranian, Reza | Noiranian, Reza |
| Noncent | Noncent |
| Norbeck, Michael C. | Norbeck, Michael C. |
| Northeast Electronics | Northeast Electronics 455 Bic Drive Milford, CT 064... |
| Northeastern Aviation | Northeastern Aviation 65-07 Fresh Meadow Lane Fr... |
| NovoFam | NovoFam Pat Tierney |
| Novogratz, Michael E. | Novogratz, Michael E. C/O Galaxy Lift II, LLC 107 G... |
| Nunan, Caitlin | Nunan, Caitlin |
| O'Brien | O'Brien |
| O'Donnell | O'Donnell |
| O'Gwen | O'Gwen |
| O'Hara, Timothy & Dara | Timothy & Dara O'Hara 131 Kirby Lane Rye, NY  10... |
| O'Shaughnessy | O'Shaughnessy |
| O'Such, Richard-c | Richard O'Such |
| Oakes | Oakes |
| Oakley | Oakley |
| Oakley, Edward | Oakley, Edward |
| Obrien, John J. | Obrien, John J. |
| Ocean Wings | Ocean Wings 26 Macy Lane Nantucket, Mass 02554 |
| Oekter, Philip | Oekter, Philip |
| Ogden | Ogden |
| Olar/Revik | Olar/Revik |
| Oldrin | Oldrin |
| Oliver | Oliver |
| Olson | Olson |
| Orsato, John | John Orsato |
| Osborne | Osborne |
| Osterberg | Osterberg |
| Otte, Gabriel | Otte, Gabriel |
| Ouroussoff, Nicolai | Ouroussoff, Nicolai |
| Over Yonder Cay | Over Yonder Cay Megann Norred |
| Overseas Salvage | OVerseas Salvage & Maintenance Marcus Mitchell ... |
| Overseas Travel | Overseas Travel |
| Owens, Tom | Owens, Tom |
| Oxygen Unlimited, LLC | Oxygen Unlimited, LLC 11921 Brinley Ave. Louisvill... |
| Palumbo, Mario | Palumbo, Mario |
| Pampati, Ash | Pampati, Ash |
| Panos, Alexander S. | Panos, Alexander S. |
| Pappathansi, Dena | Pappathansi, Dena |
| PARA Aviation | PARA Aviation 70 Barker Street, Apt #502 Mount Ki... |
| Parks, Linda | Parks, Linda |
| Parsons | Parsons |
| Parton, Stenn | Parton, Stenn |
| Pascale, James | Pascale, James |
| Passaro, Camille | Passaro, Camille |
| Patel, Arpan | Patel, Arpan |
| Patel, K | Patel, K |
| Patel, Mihir | Patel, Mihir |
| Patrick, Thomas | Patrick, Thomas |
| Patterson, Rob | Robert Patterson |
| Paty, Rajan | Paty, Rajan |
| Paulin | Paulin |
| Pearson, Marilyn | Pearson, Marilyn |
| Peck, Andrew J. | Andrew J. Peck 770 Park Ave., #4B New York, NY  ... |
| Pedlow, Ryan | Pedlow, Ryan |

SAI003190

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Peplin, Stephan C. | Peplin, Stephan C. |
| Perfal, Alexander | Perfal, Alexander |
| Perfetti, Egidio | Egidio Perfetti 9999 Collins Ave. Bal Harbour, FL  3... |
| Pernod-Ricard | Amanda Stackman Pernod-Ricard |
| Perry | Perry |
| Perry, David | Perry, David |
| Perry, Emma | Perry, Emma |
| Peruccio, Chelsea | Peruccio, Chelsea |
| Pescua/Vanquish | Pescua/Vanquish |
| Petas, Peter J | Petas, Peter J |
| Peter Klein | Sports One Inc. Peter Klein 674 Amity Road Bethan... |
| Peterson, John | Peterson, John |
| Petock, Michelle | Petock,Michelle |
| Petterson, Eric | Eric Petterson c/o Senie Bloys 2675 Bally Bunion R... |
| Peyton, Elizabeth | Peyton, Elizabeth |
| Pezzanite, L | Pezzanite, L |
| Phaeton - N109DD | Phaeton, LLC Michael Hoffman c/o Riverstone Holdi... |
| Phennicie, Julie | Phennicie, Julie |
| Philbrick, P Hunter | Philbrick, P Hunter |
| Photronics | Photronics 15 Secor Road Brookfield, CT  06804 |
| Pierandri, Thomas | Pierandri, Thomas |
| Pietras, Matthew | Pietras, Matthew |
| Pike, Chad | Chad Pike |
| Pincus, Henry | Pincus, Henry |
| Pine Cove Lift, LLC | Pine Cove Lift, LLC 14 Andrews Road Greenwich, C... |
| Pingeon, Hendon | Pingeon, Hendon |
| Pintado, Laura | Pintado, Laura |
| Piteo, Joyce E. | Piteo, Joyce E. |
| Plaskowitz, Colby | Plaskowitz, Colby |
| Ploumis, Eric | Ploumis, Eric |
| Polizzotto, Paul | Polizzotto, Paul |
| Polsky MD, Bruce | Polsky MD, Bruce |
| Portman, Justin | Portman, Justin |
| Portny, David | Portny, David |
| Possible Productions | Possible Productions Jake Brown |
| Powers | Powers |
| Prado | Prado |
| Prager, Todd | Prager, Todd |
| Precision Aviation Group | Precision Aviation Group |
| Prefered Airparts,LLC | Prefered Airparts,LLC |
| Premier Flight Center, LLC | Premier Flight Center, LLC 58 Lindbergh Drive Brain... |
| Prepaid Tickets | Prepaid Tickets |
| Preston Aircraft, Inc. | Preston Aircraft, Inc. P.O. Box 607 Alcoa, TN 37701 |
| Price, Eric | Eric S. Price P.O. Boa 1243 Bridgehampton, NY  11... |
| Prickett | Prickett |
| Priddy | Priddy |
| Priddy, Matthew J. | Priddy, Matthew J. |
| Priest, William | William Priest 2 East 70th Street # 5A New york, NY... |
| Prime Turbines-V | Prime Turbines 1615 Diplomat Drive Suite 120 Carr... |
| Prince, Brian | Prince, Brian |
| Private Air | Private Air 611 Acess Road Stratford, CT  06615 |
| Profusek, Robert | Profusek, Robert |
| Proposal Production's Inc. | Proposal Production's Inc. 800 Cummings Center S... |
| Pruitt, Susanne | Pruitt, Susanne |
| Pruzan, Robert | Pruzan, Robert |
| PRVT, Inc | PRVT, Inc 4 West Red Oak Lane, Suite 201 White ... |
| Pullin | Pullin |
| Purcell d'Ascoli, Christine | Purcell d'Ascoli, Christine |
| Puschel, Stephen | Puschel, Stephen |
| Pzena, Richard S. | Pzena, Richard S. |
| QBE | QBE Nelson Camacho 55 Water Street New York, ... |
| Quasha, Weston | Quasha, Weston |
| Querbes | Querbes |
| Quinn, Brian | Quinn, Brian |
| Quinn, Christopher | Quinn, Christopher |
| Raider, Jeffrey | Raider, Jeffrey |
| Rail, Michael | Michael Rail |
| Rajkowski, Chris | Rajkowski, Chris |

SAI003191

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Rashad, Fahad | Rashad, Fahad |
| Rasmussen, Lars/Nordson | Rasmussen, Lars |
| Ratcliff | Ratcliff |
| Ray | Ray |
| Rayonier | Rayonier 50 North Laura Street Suite 1900 Jackson... |
| Read, Howard & Katia | Read, Howard & Katia |
| Reardon, John C | Reardon, John C |
| Reed, Kristieanne | Reed, Kristieanne |
| Rees, Matthew | Rees, Matthew |
| Reilly, Jeffrey | Jeffrey Reilly |
| Reimer, Sean | Reimer, Sean |
| Reinhart, Samuel | Reinhart, Samuel |
| Reinsberg, John & Lori | Reinsberg, John & Lori 4 East 73rd Street New York... |
| Reitz | Reitz |
| Restz | Restz |
| Revfik | Revfik |
| Reynolds | Reynolds |
| Rhone | Rhone |
| Ricci, Filippo | Filippo Ricci |
| Riccio, Michael | Riccio, Michael |
| Riccitelli, Carmine | Riccitelli, Carmine |
| Richard Perry | Richard Perry |
| Richardson | Richardson |
| Rickel Rubin & Associates | Rickel Rubin & Associates David Rubin |
| Riker, Bill. | Riker, Bill. |
| Riley, Nicholas | Riley, Nicholas |
| Riter, Samuel | Riter, Samuel |
| RK Aviation | RK Aviation |
| Roaman, Martin | Martin Roaman The Arsenal Company 411 Fifth Ave... |
| Robbins, Marc | Robbins, Marc |
| Robert J. Bishop | Robert J. Bishop 503 Silvermine Rd. New Canaan, ... |
| Robert w. Mayer | Robert W. Mayer 48 Pine Tree Hill Road Newtown, ... |
| Roberts, Andrew | Roberts, Andrew |
| Roberts, Timothy | Roberts, Timothy |
| Robinson Aviation | Robinson Aviation Tweed New Haven East Haven, ... |
| Roger Galvin | Roger Galvin 19 Apogee Lane Westbrook, CT 06498 |
| Rogers, Elliott | Rogers, Elliott |
| Romero, J. Fernando | Romero, J. Fernando |
| Romualdez, Daniel | Romualdez, Daniel |
| Ronen, Rob | Ronen, Rob Material Good 120 Wooster Street, 2nd... |
| Ronen, Rob & Michael Herman | Ronen, Rob & Michael Herman |
| Ronson, Mark | Mark Ronson |
| Rooney, Arthur | Rooney, Arthur |
| Rooney, Margaret | Rooney, Margaret |
| Rose, Brandon | Rose, Brandon |
| Rose, Susannah | Rose, Susannah |
| Rosen, Caroline R. | Rosen, Caroline R. |
| Rosen, Rob | Rob Rosen Material Good 120 Wooster Stret, 2nd Fl... |
| Rosenbaum, Jonathan | Rosenbaum, Jonathan |
| Rosenblatt, Samuel | Rosenblatt, Samuel |
| Rosencranz, Robert | Rosencranz, Robert |
| Rosenkranz, Robert | Robert Rosenkranz |
| Rosenthal, Derek | Rosenthal, Derek |
| Rosenthal, Ian | Rosenthal, Ian |
| Ross, Cameron | Ross, Cameron |
| Ross, Clifford | Clifford Ross |
| Ross, Scott | Ross, Scott |
| Rossen, Caroline | Rossen, Caroline |
| Roth, Evan | Roth, Evan |
| Roth, Meg | Roth, Meg |
| Roth, Steven | Roth, Steven Vornado Realty Trust 210 Route 4 Eas... |
| Rothman, Patricia | Jeanine Kempf William Blair Co. 150 N. Riverside Pl... |
| Roudachevski, Evgueni | Roudachevski, Evgueni |
| Rowe, Kelly | Rowe, Kelly |
| Roy/Ledwell | Roy/Ledwell |
| Royal Sons Inc | Royal Sons Inc 15875 Fairchild Drive Clearwater FL ... |
| Rozen, Michael K. | Michael K. Rozen |
| Rubin, Stacey | Rubin, Stacey |

SAI003192

**1:34 PM**

**03/19/21**

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Rudin, Eric C. | Eric C. Rudin 10 Gracie Square, Apt 6G New York, ... |
| Rueven, Daniel & Sarah | Rueven, Daniel & Sarah |
| Runico | Runico |
| Rupp, Christina | Rupp, Christina |
| Rushworth | Rushworth |
| Russell | Russell |
| Russell, Katherine | Russell, Katherine |
| Russell, W A B | Russell, W A B |
| Russo, Lou | Russo, Lou |
| Ruth, Nicole | Ruth, Nicole |
| Rutkowski, Daniel | Rutkowski, Daniel |
| Rutter | Rutter |
| Ryan, Kevin | Ryan, Kevin |
| Ryan, Paul | |
| Ryan, Sean | Ryan, Sean |
| S.L. Green Properties | S.L. Green Properties 420 Lexington Avenue New Y... |
| S.L. Green Real Estate | S.L. Green Real Estate 420 Lexington Avenue New ... |
| S.S.K. Hawker Group, LLC | S.S.K. Hawker Group, LLC 325 Main Street Hangar ... |
| Sabbadini, Micol | Sabbadini, Micol |
| Sackler, Benjamin | Sackler, Benjamin |
| Sacks Group | Sacks Group 1600 SE 17th St. Suite 418 Ft. Lauder... |
| Sadaka, Jane | Sadaka, Jane |
| Saferstein, Jeffrey | Saferstein, Jeffrey |
| Sails in Concert | Sails in Concert 1517 Perimeter Road Palm Beach I... |
| Salmon | Salmon |
| Salyer | Salyer |
| Samuels, Robert | Robert Samuels 433 South Main Street Suite 110 W... |
| Sandler, Gabriel | Sandler, Gabriel |
| Sands, Peter | Peter Sands |
| Sanger | Sanger |
| Santilli | Santilli |
| Santo Domingo, A | Santo Domingo, A |
| Santora | Santora |
| Saraiva, | Saraiva, |
| Sawhiski | Sawhiski |
| Sax, Benjamin | Sax, Benjamin |
| Sayre, F. Nevin | Sayre, F. Nevin |
| Schaber, Kelly | Schaber, Kelly |
| Schaden | R. F. Schaden, P.C. Karen Penland 9596 Jeffco Air... |
| Schafer, hillary | Schafer, hillary |
| Schafer, III, Gilbert P. | Schafer, III, Gilbert P. |
| Schall | Schall |
| Schapiro, David | Schapiro, David |
| Schaps, Richard | Richard Schaps |
| Schectel, Andrew | Andrew Schectel |
| Scherr, Stephen M. | Scherr, Stephen M. |
| Schippers, Jonathan | Schippers, Jonathan |
| Schlosstein, James | Schlosstein, James |
| Schmidt, Peter | Peter Schmidt |
| Schnabel, Julian | Schnabel, Julian |
| Schneider, Stephan | Schneider, Stephan |
| Schoen, George | Schoen, George |
| Schoen, Marc | Schoen, Marc |
| Schoen, Michael | Schoen, Michael |
| Scholl, Wolfram | Scholl, Wolfram |
| Schrader, David | Schrader, David |
| Schrage, Max | Schrage, Max |
| Schulhof, M | Schulhof, M |
| Schupe | Schupe |
| Schwartz, David | Schwartz, David |
| Sciame, Frank | Sciame, Frank |
| Scott Aviation | Scott Aviation Thomas Scott 5480 South Howell Ave... |
| Scott, Kathleen | Scott, Kathleen |
| Scott, Mary Lou | Scott, Mary Lou |
| Seaplanes In Paradise | Seaplanes In Paradise Pier 6 Old SanJuan, Puerto ... |
| Seaport Group | Seaport Group |
| Seier, Darren | Seier, Darren |
| Seiger | Seiger |

SAI003193

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Selig, Stefan | Selig, Stefan |
| Selvers, David K. | Selvers, David K. |
| Semsel | Semsel |
| Sen | Sen |
| Senning, Hunter | Hunter Senning C/O Blade |
| Seremet, Alicia | Seremet, Alicia |
| Sessine, Michael | Sessine, Michael |
| Sevigny, Chloe S. | Sevigny, Chloe S. |
| Sevigny, E. Paul | Sevigny, E. Paul |
| Seymour, Sam | Samuel W.  Seymour 26 Orange Street Brooklyn, N... |
| Shafir, Mark G. | Shafir, Mark G. |
| Shafir, Robert & Donna | Shafir, Robert & Donna |
| Shah, Neil | Shah, Neil |
| Shah, Vipul | Shah, Vipul |
| Shanley/Dorme | Shanley/Dorme |
| Sharp | Sharp |
| Shaw, George | George Shaw |
| Shaw, Patrick | Shaw, Patrick |
| Sheeran | Sheeran |
| Sheinman, Ira | Sheinman, Ira |
| Shelter Air / Standard Seaplane Engine | Shelter Air Charter, LLC Standard Seaplane, LLC |
| Shelter Air Charter, LLC | Shelter Air Charter, LLC c/o Samuel W. Seymour 26... |
| ShelterAir/Standard Seaplane-Paint | ShelterAir/Standard Seaplane-Paint |
| Shelton, Ronald | Shelton, Ronald |
| Sherrill, Donald | Sherrill, Donald |
| Shiva, Alexandra | Shiva, Alexandra |
| Shoemate. Steven | Shoemate. Steven |
| Shore | Shore |
| Shoreline Aircraft Maintenance -C | Shoreline Aircraft Maintenance 40 Thompson Avenu... |
| Shoshany, Steven | Shoshany, Steven |
| Shupe, Derek A. | Derek A. Shupe P.O. Box 25812 Christiansted, VI  0... |
| Sidikaro, Boaz & Randi | Boaz & Randi Sidikaro 161 Duane Street - Apt #6AB... |
| Signature Flight Support | Signature Flight Support 2 Hangar Road Westchest... |
| Silver, Steven | Silver, Steven |
| Silverstein | Silverstein |
| Silverstein, Keith | Silverstein, Keith |
| Simmers, Susan | Simmers, Susan |
| Simmons Aviation Services (c) | Simmons Aviation Services 353 Greenhaven Road ... |
| Simmons, Nicholas | Simmons, Nicholas |
| Simpson, Richard A. | Richard A. Simpson 422 East 72nd Street - Apt 38C... |
| Sirota, Michael D. | Sirota, Michael D. |
| Sisti/Malkowski | Sisti/Malkowski |
| Skibeli, Helge & Clora Kelly | Skibeli, Helge & Clora Kelly |
| Sky Limo | Sky Limo Air Charter Fort Lauderdale Executive Airp... |
| Skyshares II LLC | |
| Sloane, Alexander R. | Sloane, Alexander R. |
| Smith | Smith |
| Smith, David | Smith, David |
| Smith, Forrest | Forrest Smith |
| Smith, Jonathan | Chesapeake Asset Management Co attn: Jonathan ... |
| Smith, Joseph | Smith, Joseph |
| Smith, Paul C. | Smith, Paul C. |
| Smith, Tyrone | Smith, Tyrone |
| Smith, Wesley | Smith, Wesley |
| Smullyan, Ben | Smullyan, Ben |
| Smyth | Smyth |
| Sneath | Sneath |
| Snow | Snow |
| Snyder, Andrew M. | Snyder, Andrew M. |
| Snyder, Jay & Tracy | Snyder, Jay & Tracy |
| Snyder, Orin | Snyder |
| Sobel, Jonathan | Sobel, jonathan |
| Soiree, Inc. | Soiree, Inc. 42 Gadsten Street Charleston, S.C. 294... |
| Solar Aviation* | Solar Aviation c/o Solar Schultze 1555 S.W. 109th A... |
| Soler, Jonathan & Laurie | Soler, Jonathan & Laurie |
| Soloman Smith Barney | Soloman Smith Barney Torsten Kreider |
| Sonnenberg, Glenn | Sonnenberg, Glenn |
| Soros, Greg | Soros, Greg |

SAI003194

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Sosin, Howard | Howard Sosin P.O. Box 138 Southport, CT 06490 |
| Sound - Aarons, Philip & Shelley | Sound - Aarons, Philip |
| Sound - Abbate, Michael | Sound - Abbate, Michael |
| Sound - Allen, Robert | Sound - Allen, Robert |
| Sound - Alli, Waheed | Sound - Alli, Waheed |
| Sound - Altchek, David | Sound - Altchek, David |
| Sound - Alva, Rajeshi | Sound - Alva, Rajeshi |
| Sound - Austern, Phillip | Sound - Austern, Phillip |
| Sound - Barket, Keith | Sound - Barket, Keith |
| Sound - Barr, Jasmine & Michael | Sound - Barr, Jasmine & Michael |
| Sound - Bartfeld, Daniel & Beverly | Sound - Bartfeld, Daniel & Beverly |
| Sound - Barth, Brett | Sound - Barth, Brett |
| Sound - Baxter, Scott | Sound - Baxter, Scott |
| Sound - Beal, Bruce | Sound - Beal, Bruce |
| Sound - Behler, Albert | Sound - Behler, Albert |
| Sound - Belsher, Geoffrey | Sound - Belsher, Geoffrey |
| Sound - Berg, John | Sound - Berg, John |
| Sound - Berger, Gideon | Sound - Berger, Gideon |
| Sound - Berger, Jonathan & Matjaleena | Sound - Berger, Jonathan & Matjaleena |
| Sound - Bergstrom, Craig | Sound - Bergstrom, Craig |
| Sound - Berkman, William | Sound - Berkman, William |
| Sound - Berliner, Kenneth & Dorie | Sound - Berliner, Kenneth & Dorie |
| Sound - Bernstein, Seth & Toni | Sound - Bernstein, Seth & Toni |
| Sound - Birnbaum, Sheila | Sound - Birnbaum, Sheila |
| Sound - Birrittella, Roseann | Sound - Birrittella, Roseann |
| Sound - Black, Arthur | Sound - Black, Arthur |
| Sound - Bodner, Eric | Sound - Bodner, Eric |
| Sound - Boesky, Stuart | Sound - Boesky, Stuart |
| Sound - Boord & Capriles | Sound - Boord & Capriles |
| Sound - Bourkoff, Aryeh | Sound - Bourkoff, Aryeh |
| Sound - Bradley, Edward | Sound - Bradley, Edward |
| Sound - Bradley, Penny | Sound - Bradley, Penny |
| Sound - Brille, Brian & Leslie | Sound - Brille, Brian & Leslie |
| Sound - Brown, Lance | Sound - Brown, Lance |
| Sound - Browne, Chris & Gordon | Sound - Browne, Chris |
| Sound - Byorum, Stormy | Sound - Stormy Byorum |
| Sound - Cairns, Alastair | Sound - Cairns, Alastair |
| Sound - Cantor, Matthew | Sound - Cantor, Matthew |
| Sound - Capano, John | Sound - Capano, John |
| Sound - Cardinale, Gerald | Sound - Cardinale, Gerald |
| Sound - Chadda, Sanjay | Sound - Chadda, Sanjay |
| Sound - Chiang, Carrie | Sound - Chiang, Carrie |
| Sound - Chodry, Sonya & Dev | Sound - Chodry, Sonya & Dev |
| Sound - Chu, Lawrence & Emily | Sound - Chu, Lawrence & Emily |
| Sound - Cody, David & Alison | Sound - Cody, David & Alison |
| Sound - Coffey, Kelly & Joseph | Sound - Coffey, Kelly & Joseph |
| Sound - Cohen, Todd | Sound - Cohen, Todd |
| Sound - Colacino, Michael | Sound - Colacino, Michael |
| Sound - Conard,Edward & Jill Davis | Sound - Conard,Edward & Jill Davis |
| Sound - Connolly, William | Sound - Connolly, William |
| Sound - Conzelman, Adrienne/James | Sound - Conzelman, Adrienne |
| Sound - Corleto, Courtney & David | Sound - Corleto, Courtney & David |
| Sound - Cornell, Henry & Vanessa | Sound - Cornell, Henry & Vanessa |
| Sound - Creedon & Lentz | Sound - Creedon & Lentz |
| Sound - Curry & Kemble | Sound - Curry & Kemble |
| Sound - Cutler, Elizabeth | Sound - Cutler, Elizabeth |
| Sound - Dahlman, Ernie | Sound - Dahlman, Ernie |
| Sound - Daly,Paige/Deblasi,Stephen | Sound - Daly,Paige/Deblasi,Stephen |
| Sound - Davey, Simon | Sound - Davey, Simon |
| Sound - Davis, Cary | Sound - Davis, Cary |
| Sound - Demare II, James | Sound - Demare II, James |
| Sound - Dickey, Kristen/Dooley | Sound - Dickey, Kristen |
| Sound - Didomemico, David | Sound - Didomemico, David |
| Sound - Digaetano, Thomas | SOund - Digaetano, Thomas |
| Sound - Dokos, Daniel | Sound - Dokos, Daniel |
| Sound - Dorn, Nancy | Sound - Dorn, Nancy |
| Sound - Dubin, Louis | Sound - Dubin, Louis |
| Sound - Duda/Pritchard, Thomas/Ashley | Sound - Duda/Pritchard, Thomas/Ashley |

SAI003195

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Sound - Duffy, W. Leslie | Sound - Duffy, W. Leslie |
| Sound - Duggan, T.K. | Sound - Duggan, T.K. |
| Sound - Dworman, Alvin | Sound - Dworman, Alvin |
| Sound - Ebers, Richard | Sound - Ebers, Richard |
| Sound - Edelman, Debra & Scott | Sound - Edelman, Debra & Scott |
| Sound - Edson, William | Sound - Edson, William |
| Sound - Eichner, Ian Bruce | Sound - Eichner, Ian Bruce |
| Sound - Eisenstadt, Jennifer & Steven | Sound - Eisenstadt, Jennifer & Steven |
| SOund - Epstein, Jason | SOund - Epstein, Jason |
| Sound - Fairbairn, Robert &  Sarah | Sound - Fairbairn, Robert &  Sarah |
| Sound - Fallon, Jimmy | Sound - Fallon, Jimmy |
| Sound - Fanelli/Hirsch, Jeffery | Sound - Hirsch, Jefferey |
| Sound - Fascitelli, Michael | Sound - Fascitelli, Michael |
| Sound - Feuerstein, Eric | Sound - Feuerstein, Eric |
| Sound - Fink, Joshua & Filipa | Sound - Fink, Joshua & Filipa |
| Sound - Finn, Glenn | Sound - Finn, Glenn |
| Sound - Fiore, Christopher | Sound - Fiore, Christopher |
| Sound - Fisher | Sound - Fisher |
| Sound - Fiszel, David | Sound - Fiszel/Calabrese |
| Sound - Fitzpatrick, Vincent | Sound - Fitzpatrick, Vincent |
| Sound - Florio, Tom | Sound - Florio, Thomas |
| Sound - Foley, William | Sound - Foley, William |
| Sound - Forbes, James | Sound - Forbes, James |
| Sound - Forbes, Miguel | Sound - Forbes, Miguel |
| Sound - Ford Jr., Harold | Sound - Ford Jr., Harold |
| Sound - Ford, David | Sound - Ford, David |
| Sound - Franco, Eric John | Sound - Franco, Eric John |
| Sound - Franco, Michael | Sound - Franco, Michael |
| Sound - Frank, Brian | Sound - Frank, Brian |
| Sound - Frank, Brian/Peck | Sound - Peck, Andrew & Hilary |
| Sound - Frank, Paul | Sound - Frank, Paul |
| Sound - Frankfort, Lewis | Sound - Frankfort, Lewis |
| Sound - Free, Zachary | Sound - Free, Zachary |
| Sound - French, Scot | Sound - French, Scot |
| Sound - Friedman, Louis & Patrice | Sound - Friedman, Louis & Patrice |
| Sound - Fuhrman, Glenn | Sound - Fuhrman, Glenn |
| Sound - Futterman, Robert | Sound - Futterman, Robert |
| Sound - Gall, Patricia & Peter | Sound - Gall, Patricia & Peter |
| Sound - Gallo, David | Sound - Gallo, David |
| Sound - Gary, Hunter | Sound - Gary, Hunter |
| Sound - Gay, Faith | Sound -Faith Gay |
| Sound - Gerstenhaber, David | Sound - Gerstenhaber, David |
| Sound - Giglio, Gary & Tanya | Sound - Giglio, Gary & Tanya |
| Sound - Gimelstob, Russell | Sound - Gimelstob, Russell |
| Sound - Giraud, Franck | Sound - Giraud, Franck |
| Sound - Glimcher, Arnold & Mildred | Sound - Glimcher, Arnold & Mildred |
| Sound - Gorden,Scott & Lynn Wright | Sound - Gorden,Scott & Lynn Wright |
| Sound - Greenberg, Samantha | Sound - Greenberg, Samantha |
| Sound - Grinberg, Efram | Sound - Grinberg, Efram |
| Sound - Gruber, D | Sound - Gruber, Desiree |
| Sound - Gundersen, Kevin | Sound - Gundersen, Kevin |
| Sound - Hall/Dagata | Sound - Hall/Dagata |
| Sound - Harlan, Leonard | Sound - Harlan, Leonard |
| Sound - Harmon, Deborah | Sound - Harmon, Deborah |
| Sound - Henritze, Tyler | Sound - Henritze, Tyler |
| Sound - Hirsch, Jefferey | Sound - Hirsch, Jefferey |
| Sound - Hisler, Michael & Tracey | Sound - Hisler, Michael |
| Sound - Holman, Wendy Commins | Sound - Holman, Wayne |
| Sound - Hoornweg, Roberto | Sound - Hoornweg, Roberto |
| Sound - Houston, Stephen | Sound - Houston, Stephen |
| Sound - Icahn, Brett | Sound - Icahn, Brett |
| Sound - Isaacs, Andrew | Sound - Isaacs, Andrew |
| Sound - Istel, Yves-Andre | Sound - Istel, Yves-Andre |
| Sound - Jacobs, Ken & Agnes | Sound - Jacobs, Ken & Agnes |
| Sound - Jagannath, Ram | Sound - Jagannath, Ram |
| Sound - James, Jennifer & Robert | Sound - James, Jennifer & Robert |
| Sound - Johnston, Kara & Brent | Sound - Johnston, Kara & Brent |
| Sound - Kabaker, Matthew & Jennifer | Sound - Kabaker, Matthew & Jennifer |

SAI003196

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Sound - Kanner, Jason & Mara | Sound - Kanner, Jason & Mara |
| Sound - Karmely | Sound - Karmely |
| Sound - Keeler, Paige & John | Sound - Keeler, Paige & John |
| Sound - Khoury, John | Sound - Khoury, John |
| Sound - Kinderman, I Richard | Sound - Kinderman, I Richard |
| Sound - Kippur, Stephen | Sound - Kippur, Stephen |
| Sound - Klein, George | Sound - Klein, George |
| Sound - Kleinberg, David | Sound - Kleinberg, David |
| Sound - Kleinman, Ira & Yael | Sound - Kleinman, Ira & Yael |
| SoUnd - Korostoff, David | SoUnd - Korostoff, David |
| Sound - Krakoff, Reed & Delphine | Sound - Krakoff, Reed |
| Sound - Kraus, Stephen | Sound - Kraus, Stephen |
| Sound - Kwait, Brian | Sound - Kwait, Brian |
| Sound - Lauder, Jane | Sound - Lauder, Jane |
| Sound - Laufer,Leonard & Terry | Sound - Laufer,Leonard & Terry |
| Sound - Law | Sound - Law |
| Sound - Lea, Linda | Sound -Lea, Linda |
| Sound - Leat, Chad | Chad Leat |
| Sound - Lefcourt, Jeffrey & Healther | Sound - Lefcourt, Jeffrey & Healther |
| Sound - Lefkowitz, Mathew | Sound - Lefkowitz, Mathew |
| Sound - Levin, Adam | Sound - Levin, Adam |
| Sound - Levin, James | Sound - Levin, James |
| Sound - Levine, Joshua & Ilana | Sound - Levine, Joshua & Ilana |
| Sound - Levy, Anton | Sound - Levy, Anton |
| Sound - Levy, Dominique | Sound - Levy, Dominique |
| Sound - Liebman, Doris | Sound - Liebman, Doris |
| Sound - Liebman, Jason | Sound - Liebman, Jason |
| Sound - Lilien, Robert Jarrett | Sound - Lilien, Robert Jarrett |
| Sound - Lindenbaum, Samuel | Lindenbaum, Samuel |
| Sound - Lipschultz, Marc | Sound  - Lipschultz,Marc |
| Sound - Lloyd, Douglas | Sound - Lloyd, Douglas |
| Sound - Lobue, Thomas & Sonia | Sound - Lobue, Thomas & Sonia |
| Sound - Lynch, Robert | Sound - Lynch, Robert |
| Sound - Lyon, Peter | Sound - Lyon, Peter |
| Sound - Macklowe Mgment | Macklowe Management |
| Sound - Macklowe, William | Sound - Macklowe, William |
| Sound - Madoff, Bernard | Sound - Madoff, Bernard |
| Sound - Maguire | Sound - ICAP Services |
| Sound - Mahmood, Khimji | Sound - Mahmood, Khimji |
| Sound - Mahmouzian, Wendy | Sound - Mahmouzian, Wendy |
| Sound - Mandell, Chris & Richards | Sound - Mandell, Chris & Richards, John |
| Sound - Marc, Robert | Sound - Marc, Robert |
| Sound - Marittimi, Sole | Sound - Marittimi, Sole |
| Sound - Marshak, Andrew | Sound - Marshak, Andrew |
| Sound - Martindale, Wight | Sound - Martindale, Wight |
| Sound - Maslin, Suna | Sound - Maslin, Suna |
| Sound - Mattson, Bryan | Sound - Mattson, Bryan |
| Sound - McCaffery, Paul & Margaret | Sound - McCaffery, Paul & Margaret |
| Sound - McCarthy, James | Sound - McCarthy, James |
| Sound - McGinn, John | Sound - McGinn, John |
| Sound - McMaster, Mark | Sound - McMaster, Mark |
| Sound - Mechanic, Jonathan | Sound - Mechanic, Jonathan |
| Sound - Mescher, Michael | Sound - Mescher, Michael |
| Sound - Mishaan, Richard & Marcia | Sound - Mishaan, Richard & Marcia |
| Sound - Mnuchin, Alan | Sound - Mnuchin, Alan |
| Sound - Modell, Mitchell | Sound - Modell, Mitchell |
| Sound - Monot, Cosme & Monique | Sound - Monot, Cosme & Monique |
| Sound - Moore, Laura | Sound - Moore, Laura |
| Sound - Mudrick, Jason | Sound - Mudrick, Jason |
| Sound - Neidich, Daniel & Brooke | Sound - Neidich, Daniel & Brooke |
| Sound - Neidich, Jonathan | Sound - Neidich, Jonathan |
| Sound - Nelson, Pamela | Sound - Nelson, Pamela |
| Sound - Newhouse, Sam | Sound - Newhouse, Sam |
| Sound - O'Connor, Timothy & Deborah | Sound - O'Connor, Timothy & Deborah |
| Sound - Ohara, Timothy & Dara | Sound - Ohara, Timothy & Dara |
| Sound - Olsen, Ashley | Sound - Olsen, Ashley |
| Sound - Olsen, Mary-Kate | Sound - Olsen, Mary-Kate |
| Sound - Oram, Kevin & Iliana Pappas | Sound - Oram, Kevin & Iliana Pappas |

SAI003197

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Sound - Osborne, Thomas | Sound - Osborne, Thomas |
| Sound - Palumbo, Mario | Sound - Palumbo, Mario |
| Sound - Passin, James | Sound - Passin, James |
| Sound - Patel, Mihir & Kristy Claypool | Sound - Patel, Mihir & Kristy Claypool |
| Sound - Patrick, Jr., Thomas | Sound - Patrick, Jr., Thomas |
| Sound - Peck, Andrew | Sound - Peck, Andrew |
| Sound - Petzel, Friedrich | Sound - Petzel, Friedrich |
| Sound - Philbrick/Drackett | Sound - Philbrick/Drackett |
| Sound - Philip, David & Yesim | Sound - Philip, David & Yesim |
| Sound - Phillips, Michael | Sound - Phillips, Michael |
| Sound - Picard & Grably | Sound - Picard & Grably |
| Sound - Posner, Jarrett Blake | Sound - Posner, Jarrett Blake |
| Sound - Prasad, Anil | Sound - Prasad, Anil |
| Sound - Pressman, James | Sound - Pressman, James |
| Sound - Price, Eric & Stephanie | Sound - Price, Eric |
| Sound - Pruzan, Robert & Tracey | Pruzan, Robert & Tracey |
| Sound - Pzena, Richard | Sound - Pzena, Richard |
| Sound - Raskin, Amy | Sound - Raskin, Amy |
| Sound - Reinsberg, John & Lori | Sound - Reinsberg, John & Lori |
| Sound - Resnick, Josh A./Chapman | Sound - Chapman, Katherine |
| Sound - Resnick, Joshuia | Sound - Resnick, Joshuia |
| Sound - Reynolds, Craig | Sound - Reynolds, Craig |
| Sound - Richards, John | Sound - Richards, John |
| Sound - Riley, Nick | Sound - Riley, Nick |
| Sound - Robert, Stephen | Sound - Robert, Stephen |
| Sound - Roberts, Andrew | Sound - Roberts, Andrew |
| Sound - Robinson, Susan | Sound - Robinson, Susan |
| Sound - Rogers. James | Sound - Rogers. James |
| Sound - Rose, Isabel | Sound - Rose, Isabel |
| Sound - Rose, Joe | Sound - Rose, Joe |
| Sound - Rosenberg, Ralph | Sound - Rosenberg, Ralph |
| Sound - Rosenblatt, Sam | Sound - Rosenblatt, Sam (Olmstead Prop.) |
| Sound - Rosenkranz, Robert | Sound - Rosenkranz, Robert |
| Sound - Rosner, Alex | Sound - Rosner, Alex |
| Sound - Rosner, Robert & Cecile | Sound - Rosner, Robert & Cecile |
| Sound - Ross, Clifford | Sound - Ross, Clifford |
| Sound - Rozen, Michael & Valerie | Sound - Rozen, Michael & Valerie |
| Sound - Rubin, Howard | Sound - Rubin, Howard |
| Sound - Rudelli, Raul | Sound - Rudelli, Raul |
| Sound - Rudin, Eric | Sound - Rudin, Eric |
| Sound - Ryan, Timothy & Candace | Sound - Ryan, Timothy & Candace |
| Sound - Sackler, Mortimer | Sound - Sackler, Mortimer |
| Sound - Sandell, Thomas | Sound - Sandell, Thomas |
| Sound - Sands, Steven & Ilene | Sound - Sands, Steven & Ilene |
| Sound - SantaDomingo, Alejandro | Sound - SantaDomingo, Alejandro |
| Sound - Sarkozy, Pierre | Sound - Sarkozy, Pierre |
| Sound - Sax, Ben | Sound - Sax, Ben |
| Sound - Schiller, Jonathan | Sound - Schiller, Jonathan |
| Sound - Schwarz, David | Sound - Schwarz, David |
| Sound - Seder, Dan | Sound - Seder, Dan |
| Sound - Selig, Stefan | Sound - Selig, Stefan |
| Sound - Shafir, Robert & Donna | Sound - Shafir, Robert & Donna |
| Sound - Shapiro, Craig & Stacey | Sound - Shapiro, Craig & Stacey |
| Sound - Shaw, Patrick & Finley | Sound - Shaw, Patrick & Finley |
| Sound - Shay, Dewey | Sound - Shay, Dewey |
| Sound - Shea, Brian & Patricia | Sound - Shea, Brian & Patricia |
| Sound - Sheffer, Jonathan | Sheffer, Jonathan |
| Sound - Sheinberg, Kenneth | Sound - Sheinberg, Kenneth |
| Sound - Sherr, Holly | Sound - Sherr, Holly |
| Sound - Shoemate, Steven | Sound - Shoemate, Steven |
| Sound - Shoshany, Steven | Sound - Shoshany, Steven |
| Sound - Shy, Randall & Lauren | Sound - Shy, Randall & Lauren |
| Sound - Sidikaro, Boaz & Randi | Sound - Sidikaro, Boaz & Randi |
| Sound - Simpkins & Lee | Sound - Simpkins & Lee |
| Sound - Simpson, Richard | Sound - Simpson, Richard |
| Sound - Sine, Jeffrey | Sound - Sine, Jeffrey |
| Sound - Singh, Ashu & Vinayak | Sound - Singh, Ashu & Vinayak |
| Sound - Sirota, Michael/Miriam | Sound - Sirota, Michael/Miriam |

SAI003198

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
|---|---|
| Sound - Slacik, Claudia | Sound - Slacik, Claudia |
| Sound - Smith, Tyrone | Sound - Smith, Tyrone |
| Sound - Smith,Derek/Bluth,Rachel | Sound - Smith,Derek/Bluth.Rachel |
| Sound - Snow, Ian & Mary | Sound - Snow, Ian & Mary |
| Sound - Snyder, Orin & Susan | Sound - Snyder, Orin & Susan |
| Sound - Solomon, Peter | Sound - Solomon, Peter |
| Sound - Sonet, Jerrold | Sound - Sonet, Jerrold |
| Sound - Spaulding, Gunnar (R.Marc) | Sound - Spaulding, Gunnar (R.Marc) |
| Sound - Stark, Norman & Helene | Sound - Omni |
| Sound - Steinberg, Jonathan | Sound - Steinberg, Jonathan |
| Sound - Swig, Kent | Sound - Swig, Kent |
| Sound - Tahari, Elie | Sound - Tahari, Elie |
| Sound - Tanne, Frederick | Sound - Tanne, Frederick |
| Sound - Tassan-Solet/Dauch | Sound - Tassan-Solet/Dauch |
| Sound - Taylor, Ryan & Elizabeth | Sound - Taylor, Ryan & Elizabeth |
| Sound - Tessler, Lenard & Fern | Sound - Tessler, Lenard & Fern |
| Sound - Tiedemann, Michael | Sound - Tiedemann, Michael |
| Sound - Tilney, Hugh | Sound - Tilney, Hugh |
| Sound - Topper, David | Sound - Topper, David |
| Sound - Topping, David | Sound - Topping, David |
| Sound - Tunney, Owen | Sound - Tunney, Owen |
| Sound - Ulrich, Kevin | Sound - Ulrich, Kevin |
| Sound - Varadhan, Ashok & Margaret | Sound - Varadhan, Ashok & Margaret |
| Sound - Veneklasen, Gordon | Sound - Veneklasen, Gordon |
| Sound - Vitale, Mario & Catherine | Sound - Vitale, Mario & Catherine |
| Sound - Vogel, Andrew | Sound - Vogel, Andrew |
| Sound - Walsh, Patrick & Jennifer | Sound - Walsh, Patrick & Jennifer |
| Sound - Waxman, Spencer | Sound - Waxman, Spencer |
| Sound - Weiner, Jeffrey | Sound - Weiner, Jeffrey |
| Sound - Weinstein, Andrew | Sound - Weinstein, Andrew |
| Sound - Weinstein, Boaz | Sound - Weinstein, Boaz |
| Sound - Weinstein, Steven & Elizabeth | Sound - Weinstein, Steven & Elizabeth |
| Sound - Weisberg, Michael & Leah | Sound - Weisberg, Michael & Leah |
| Sound - Weyrens & O'Neil | Sound - Weyrens & O'Neil |
| Sound - White, Paul | Sound - White, Paul |
| Sound - White, Willian | Sound - White, Willian |
| Sound - Wiesenthal, Robert | Sound - Wiesenthal, Robert |
| Sound - Wils, Madelyn and Steven | Sound - Wils, Madelyn and Steven |
| Sound - Windreich,David &Christine Hikawa | Sound - Windreich & Christine Hikawa |
| Sound - Wolf, Mathew | Sound - Wolf, Mathew |
| Sound - Zaro, Andrew | Sound - Zaro, Andrew |
| Sound - Zaro, Lois Robbins | Sound - Zaro, Lois Robbins |
| Sound - Ziglar, Jeffrey | Sound - Ziglar, Jeffrey |
| Sound - Zinterhofer, Aerin | Sound - Zinterhofer, Aerin |
| Sound - Zinterhofer, Eric | Sound - Zinterhofer, Eric |
| Sound - Zuccotti, John and Susan | Sound - Zuccotti, John and Susan |
| Sound - Zucker & Nathanson | Sound - Zucker & Nathanson |
| Sound Aircraft- Maintenance | Sound Aircraft Flight Enterprises, Inc. P. O. Box 438... |
| Sound Aircraft Flight Enterprises, Inc. | Sound Aircraft Flight Enterprises, Inc. P.O. Box 438 ... |
| Sound Aircraft Services | Sound Aircraft Services P.O. Box 438 Wainscott, N... |
| Southeast Aerospace-Cust | Southeast Aerospace-Cust |
| Speilfogle, Larry | Speilfogle, Larry |
| Spillane, Nicholas | Spillane, Nicholas |
| Spohler, Bruce | Spohler, Bruce |
| Sport Flying of Connecticut | Sport Flying of Connecticut 53 Miry Brook Road Dan... |
| St. John Walshe | St. John Walshe |
| Stackman, Scott | Stackman, Scott |
| Stahelski, Trevor | Stahelski, Trevor |
| Standard Seaplane, LLC | Standard Seaplane, LLC c/o Andre Balazs Propertie... |
| Stanley Rumbough | Stanley Rumbough |
| Stantonn, Amanda | Stantonn, Amanda |
| Stark, Norman & Helene | Stark, Norman & Helene |
| Starker, Stan | Stan Starker |
| Starr, Bruce | Starr, Bruce |
| Starr, Hanna | Starr, Hanna |
| Stearns | Stearns |
| Steele | Steele |
| Stefan | Stefan |

SAI003199

**Shoreline Aviation Inc**
# Customer Contact List
### March 19, 2021

1:34 PM

03/19/21

| Customer | Bill to |
|---|---|
| Steffins | Steffins |
| Stegich, Erich | Stegich, Erich |
| Steinberg, Jonathan & Jill | Steinberg, Jonathan & Jill |
| Steinberg, Noah | Steinberg, Noah |
| Steinberg, Richard | Steinberg, Richard |
| Steiner, David | David S. Steiner 75  Eisenhower Parkway Roseland,... |
| Stellar Avionics Services | Stellar Avionics Services |
| Stevens, Mark D | Stevens, Mark D |
| Stewart J. Leonard | Stewart J. Leonard 100 Westport Ave. Norwalk, CT |
| Stidolph | Stidolph |
| StndAir | StndAir c/o Andre Balazs Properties 23 East 4th Str... |
| Stokes | Stokes |
| Strange Bird, Inc. | Strange Bird, Inc. 1517 Perimeter Rd, Suite 503 Pal... |
| Straus, Michael | Straus, Michael |
| Streator, James | James Streator 390 Harbor Road Southport, CT 064... |
| Strong, William | Strong, William |
| Strumwasser, Jocob | Strumwasser, Jocob |
| Stuart | Stuart |
| Stumpe, Douglas | Stumpe, Douglas |
| Stuntz, Mayo | MS Management, Inc. c/o Bill Urbowicz 43 Cirillo Dri... |
| Suckling | Suckling |
| Sullivan, John C | Sullivan, John C |
| Sullivan, Timothy J. | Sullivan, Timothy J. |
| Summer 2017 Films | Summer 2017 Films |
| Suraci, Marc | Suraci, Marc |
| Sussman, Donald | Donald Sussman |
| Sutton, Henry | Sutton, Henry |
| Svider, Raymond | Svider, Raymond |
| Svoboda, Sarah | Svoboda, Sarah |
| Switzer, Hugh | Switzer, Hugh |
| Sydney | Sydney |
| Sykes | Sykes |
| Syme, Teresa L. | Syme, Teresa L. |
| Taborek | Taborek |
| Tackenberg, Deward | Tackenberg, Deward |
| Tahari, Elie | Elie Tahari 11 West 42nd Street 14th Floor New Yor... |
| Tailwind Aviation | Tailwind Aviation Michael Siegel |
| Talebian, Sheeva | Talebian, Sheeva |
| Talon Air | Talon Air |
| Tam, Konnin | Tam, Konnin |
| Tammero, Michael | Tammero, Michael |
| Tananbaum, Steven & Lisa | Steven & Lisa Tananbaum 10 Loden Lane Purchase... |
| Tarlow, Dick | Tarlow, Dick |
| Tasolides, George | Tasolides, George |
| Tatum, Clay | Tatum, Clay |
| Tayeb, Shireen | Tayeb, Shireen |
| Taylor Aviation | Taylor Aviation |
| Taylor, Howard | Howard Taylor |
| Taylor, Ryan | Taylor, Ryan |
| Taylor, Tom | Tom Taylor 777 Main Street Suite 1212 Fort Worth ... |
| Tazartes, Alberto | Tazartes, Alberto |
| Teborek | Teborek |
| Tedori | Tedori |
| Teece | Teece |
| Tena | Tena |
| TEQUILA/London Ltd | TEQUILA/London Ltd 76-80 Whitfield Street London... |
| Test | Test |
| Textron Aviation | Kelly Spaulding Textron Aviation Wichita, KS |
| The Nature Conservancy - Bahamas | |
| Thebault | Thebault |
| Thomas | Thomas |
| Thornbury, Craig | Craig Thornbury 25 Tuxis Road Madison, CT 06443 |
| Thurman, Uma | Thurman, Uma |
| Thwaites, Jan | Thwaites, Jan |
| Tiedemann, Michael | Tiedemann, Michael |
| Tiernan, Lee | Tiernan, Lee |
| Tisch, Alan | Tisch, Alan |
| Tisch, Harriet | Tisch, Harriet |

SAI003200

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Tochlin, Conor | Tochlin, Conor |
| Todd, Maggie | Todd, Maggie |
| Toll, Jane | Toll, Jane |
| Tomkiel | Tomkiel |
| Tompkins, Caroline | Tompkins, Caroline |
| Topham, John | Topham, John |
| Topkins, Alex | Topkins, Alex |
| Topper, David | Topper, David |
| Topper, Lewis | Topper, Lewis |
| Torrisi, Richard | Torrisi, Richard |
| Towels, Amore | Amore Towels |
| Tradewind Aviation, LLC | Tradewind Aviation, LLC 5 Juliano Drive Oxford, CT ... |
| Traetinno | Traetinno |
| Traettino | Traettino |
| Tran, Calif | Tran, Calif |
| Trousdale, John | Trousdale, John |
| Trowbridge, Thomas R. | Trowbridge, Thomas R. |
| Tsai, Teresa | Tsai, Teresa |
| Tsang, Audrey | Tsang, Audrey |
| Tubsing, Peter | Tubsing, Peter |
| Tudor Aviation | Tudor Aviation Department 9 Juliano Drive Oxford, ... |
| Tully, Jr., Patrick J | Tully, Jr., Patrick J |
| Typaldos, Olivia | Typaldos, Olivia |
| Tyree | Tyree |
| Tyringham Ridge co. | Bob Foisie Tyringham Ridge Co. P.O. Box 330265 ... |
| Udell Alper, Randi | Udell Alper, Randi |
| Ueng, Charles | Ueng, Charles |
| Ullian, Matthew | Ullian, Matthew |
| Underhill Holdings | Underhill Holdings 670 White Plains Road Suite 322... |
| Universal Jet Aviation * | Universal Jet Aviation 3700 Airport Road Suite 204 ... |
| Uszenski, Ryan | Uszenski, Ryan |
| V1 Jets | V1 Jets |
| Vahabzadeh, Soly | Vahabzadeh, Soly |
| Valensi, Celine | Valensi, Celine |
| Van Reepinghen, Sharyn J. | Van Reepinghen, Sharyn J. |
| Van Straaten | Van Straaten |
| Van Wagner | Van Wagner Aerial Media, LLC Rob DeAngelis 800 ... |
| Vanderhae, Peter | Vanderhae, Peter |
| VanDerHayden | VanDerHayden |
| Vanderwilt, Damien | Vanderwilt, Damien |
| Varadhan, Ashok | Varadhan, Ashok |
| Vazirani, Raj | Vaziran |
| Vener, Frank B. | Frank B. Vener Burritts Landing Westport, CT  06880 |
| Venti Capital | Venti Capital |
| Vesper, C.J. | Vesper, C.J. |
| Vi Cargo | Vi Cargo |
| Villacis, Diogenes | Villacis, Diogenes |
| Vndervelde, Peter | Vndervelde, Peter |
| Vogel, Andrew E. | Vogel, Andrew E. |
| Volling, Jeffrey J. & Lisa M. | Volling, Jeffrey J. |
| Volo Aviation, LLC | Volo Aviation, LLC 900 Great Meadow Road Stratfor... |
| Volpert, Barry S. | Volpert, Barry S. |
| Von Der Ahe, Peter | Von Der Ahe, Peter |
| Vorhoff, Nicholas R | Vorhoff, Nicholas R |
| Wacker | Wacker |
| Wagner, Thomas | Wagner, Thomas |
| Wainwright, Marcus | Wainwright, Marcus |
| Walker, George & Nancy | George Walker 6 East 10th Street New York, NY  1... |
| Walker, Nancy Dorn | Walker, Nancy Dorn |
| Walkevich | Walkevich |
| Wallerstein, Michel | Wallerstein, Michel |
| Walliams, David | Walliams, David |
| Walrath, Michael | Michael Walrath 23 Linda Vista Ave. Atherton, CA  9... |
| Walsh, James | James Walsh 74 East 79th Street, Apt 6 New York, ... |
| Walsh, Jennifer | Walsh, Jennifer |
| Walsh, Nancy | Walsh, Nancy |
| Walter, Andrew C. | Walter, Andrew C. |
| Walter, Basil | Walter, Basil |

SAI003201

1:34 PM

03/19/21

# Shoreline Aviation Inc
# Customer Contact List
### March 19, 2021

| Customer | Bill to |
| --- | --- |
| Waltham | Waltham |
| Walton, Tom | Tom Walton Walton Enterprises P.O. Box 1860 Ben... |
| Warner, Emily M. | Warner, Emily M. |
| Warsh | Warsh |
| Washay | Washay |
| Waterford Group | Waterford Group Len Wolman 190 Niantic River Ro... |
| Waterman, Anne | Waterman, Anne |
| Waterman, Brian | Waterman, Brian |
| Watson, Simon | Watson, Simon |
| Wechter, Joshua | Wechter, Joshua |
| Weiner, Jeffrey | Weiner, Jeffrey |
| Weinhoff, Sam | Sam Weinhoff |
| Weinstein, Michael | Weinstein, Michael |
| Weintraub, Barry M. | Weintraub, Barry M. |
| Weir, Robin | Weir, Robin |
| Weisberg, Michael & Leah | Michael & Leah Weisberg 720 Park Ave. Apt. 16A N... |
| Wellesley, Charlotte | Wellesley, Charlotte |
| Wells | Wells |
| Werner | Werner |
| Werner, Jacob | Werner, Jacob |
| Westchester Air, Inc | Westchester Air, Inc 6 Hangar Road, Box 5 Westch... |
| Whidden | Tom Whidden |
| Whitaker, Adora | Whitaker, Adora |
| White | White |
| Whitton, Caroline | Whitton, Caroline |
| Wick, Walter D | Wick, Walter D |
| Wiederkehr, Reiner & Vizzari, Marie | Wiederkehr, Reiner & Vizzari, Marie |
| Wiggins, Steve | Wiggins, Steve |
| Wilcoxon | Wilcoxon |
| Williams, Andrew N. | Williams, Andrew N. |
| Williams, David | Williams, David |
| Williams, Nigel | Williams, Nigel |
| Williams, Robert | Robert M. Williams 90 Hemlock Hill Rd. New Canaa... |
| Williams. Tiger | Tiger Williams |
| Wiloon | Wiloon |
| Wilpon, Bruce Nathan | Wilpon, Bruce Nathan |
| Wilpon, Scott | Wilpon, Scott |
| Wils, Madelyn | Wils, Madelyn |
| Wilson, John | Wilson, John |
| Wilson, Luke | Wilson, Luke |
| Wilson, Russ | Wilson, Russ |
| Windham Aviation Inc. | Windham Aviation Inc. P.O. Box 136 Willimantic, CT... |
| Windram, Michael | Windram, Michael |
| Windstead, Anne Massie | Windstead, Anne Massie |
| Winston, Donna | Winston, Donna |
| Winterstern, Henry | Winterstern, Henry |
| Wipaire | Dan Gutz Wipaire South St Paul, MN |
| Wolchok, Carey | Wolchok, Carey |
| Wolf | Wolf |
| Wolf, Mathew & Michelle | Wolf, Mathew |
| Wollasten | Wollasten |
| Wong, Anthony | Wong, Anthony |
| Wong, Jennifer | Wong, Jennifer |
| Woodridge Productions, Inc. | Woodridge Productions, Inc. Chelsea Piers/Pier 62 ... |
| Wotka, Sarah | Wotka, Sarah |
| Wray, Charlotte | Wray, Charlotte |
| Wright | Wright |
| Wright, Mason | Wright, Mason |
| Wright, Robert W., Jr. | Wright, Robert W., Jr. |
| Wrubel, Barbara | Wrubel, Barbara |
| Yalanis | Yalanis |
| Yuan, Ni | Yuan, Ni |
| Yun, Rick | Yun, Rick |
| Zabala, Leslie | Zabala, Leslie |
| Zadnick | Zadnick |
| Zakur, David | Zakur, David |
| Zaro, Andrew | Andrew Zaro |
| Zaro, Lois | Zaro, Lois |

SAI003202

1:34 PM

03/19/21

**Shoreline Aviation Inc**
# Customer Contact List
**March 19, 2021**

| Customer | Bill to |
| --- | --- |
| ZBI | ZBI Flight Operations 9 Juliano Drive Oxford, CT 06... |
| Zeitler | Zeitler |
| Zen Air | Zen Air, LLC 101 Charles A. Lindbergh Drive Teterb... |
| Zenair/Karan | Zenair/Karan |
| Zinterhofer, Aerin | Zinterhofer, Aerin |
| Zinterhofer, Eric L. | Eric L. Zinterhofer |
| Zubillaga, Alejandro | Zubillaga, Alejandro |
| Zucker | Zucker |
| Zucker, Uzi | Zucker, Uzi |
| Zurcher, Edgar | Zurcher, Edgar |
| Zwirner, David | Zwirner, David |

SAI003203

**1:34 PM**

**03/19/21**

## Shoreline Aviation Inc
## Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| Albert Mangino | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 800-243-8623 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Joachim Wirths | | | 0.00 |
| Brian Broderson | 1-954-989-2086 | 1-954-989-2391 | 0.00 |
| Rick Riley | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Mark Simmons | 860-908-4538 | | 0.00 |
| Tige Osboprne | 310-289-9800 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Chris | 800-371-9292 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Nancy Fardhosseine | 212-965-4314 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Mark Hill | | 202-330-5271 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003204

**1:34 PM**

**03/19/21**

## Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|--------------:|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Robert Bartner | 203-458-1303 | 203-458-0606 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Brian Shanly | 212-583-4092 | 212-937-2020 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 218-751-1880 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -5,775.00 |
| Bernard Siegel | 203-387-6633 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Jeremy Biggs | | | 0.00 |
| | | | 0.00 |
| | 732-610-2061 cell | | 0.00 |
| | | | 0.00 |
| Robert Biondino | | | 0.00 |
| William Birch | | | 0.00 |

SAI003205

**1:34 PM**

**03/19/21**

**Shoreline Aviation Inc**
# Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| Courtney Scherpf | 212-782-7177 | 212-782-7551 | 0.00 |
| | | | 0.00 |
| John P. Birkelund | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 40,620.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Steve McNeill | 973-397-4729 | 917-369-5075 | 0.00 |
| Dan Bailey | | | 0.00 |
| | | | 0.00 |
| Joseph Bocklet | 914-763-5048 | | 0.00 |
| | | | -6,750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Chris Adderley | 242-342-5780 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Pauline | 212-975-8855 | 212-757-6975 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Kim Grogan | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Tom Bright | | | 0.00 |
| | | | 0.00 |
| Dorothy B Brinton | | 860-658-4011 | 0.00 |
| | | | 0.00 |
| Mark A. Broach | | | 0.00 |
| Scott McDonald | 757-855-2242 | 757-855-2243 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 33**

SAI003206

**1:34 PM**

**03/19/21**

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| Chris Buccini | 302-691-2121-Pam | | 0.00 |
| Pam | 302-691-2121 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Jimmy Buffett | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 800-342-0024 | | 0.00 |
| Leo Vernier | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Denice Kasper | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Andrew Bonney | 508-862-9719 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -2,025.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -1,990.00 |
| | | | 0.00 |
| | | | -198.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003207

**1:34 PM**

**03/19/21**

**Shoreline Aviation Inc**
# Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| David Cononver | 410-574-4144 | 410-687-2927 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Cheryl A. Chase | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| David Cheifetz | 203/255-3081 | 203-255-3084 | 0.00 |
| | | 954-827-0348 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Peggy Hamilton | 903-278-7918 | 903-793-5055 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Michael Clark | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | 632-237-4536 | 0.00 |
| | | | -1,500.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| Daniel C Cohn | 617-951-2505 | 617-951-0679 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Kathy | 203-878-7401 | 203-876-4940 | 0.00 |
| | | | 0.00 |
| George Loening | 212-500-2761 | 212-475-1786 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -75.00 |
| | | | 0.00 |
| | | 516-922-2675 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 35**

SAI003208

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | -212-686-4546 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Ralph Davidson | 202-362-9885 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| Robert P. Knickerbocker, Jr. | 860-275-0122 | 860-275-0343 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 540,634.69 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Kurt | 302-659-1916 | | 0.00 |
| | | | 0.00 |
| | | 207-633-37144 | 0.00 |
| | | | 0.00 |
| Barry Diller | 212-314-7333 | 212-314-7476 | 0.00 |
| | | | 0.00 |

SAI003209

**1:34 PM**

**03/19/21**

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Steve | | 203-773-2038 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -6,750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Keith Markely | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -13,500.00 |
| | | | -4,725.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 860-674-9902 | 860-674-0896 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 14,458.89 |
| | 904-285-9906 | | 0.00 |

**Page 37**

SAI003210

**1:34 PM**

**03/19/21**

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 242-377-3355 | 242-377-3470 | 0.00 |
| Marilyn Pierson | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Michael Fascitelli | | 212-894-7979 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 212-714-3310 | 212-714-3301 | 0.00 |
| Kevin Nems | 817-625-2719 | 817-625-9875 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Jim Fisher | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Michael Dalaria | | | 0.00 |
| | 912-644-1002 | | 0.00 |
| | | | 0.00 |
| Kevin Godlewski | 800-445-0404 | 781-891-9540 | 0.00 |
| Peter R Berrry | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 916-434-5194 | 916-434-5637 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 38**

SAI003211

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | 874-6786x103 | 878-4123 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Etta Kolombatovich | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -105,786.73 |
| Shameeka Williams | 866-573-0248 x3412 | 866-907-9607 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Bernard S Gewirz | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Howard Fuhr | | | 0.00 |
| | | | 0.00 |
| | 212-223-2300 | 866-420-0746 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003212

**1:34 PM**

**03/19/21**

### Shoreline Aviation Inc
## Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Francis J Greenburger | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Celine | 212-965-4314 | 212-226-8224 | 48,911.52 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -13,500.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 479-394-5290 | 479-394-0506 | 0.00 |
| Bob Myerson | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| George Neumayr | 203-381-7564 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003213

1:34 PM

03/19/21

## Shoreline Aviation Inc
## Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Michael Hoffman | 212-993-0091 | 212-993-0077 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 954-771-5779 | 954-772-6981 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 97,478.34 |
| | 231-347-2818 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 630-584-3200 | 866-284-4031 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| William M Jennings, Jr. | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 693.30 |

SAI003214

1:34 PM

03/19/21

**Shoreline Aviation Inc**
**Customer Contact List**
March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 203-261-0722 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Fran Kambitsis | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -2,700.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Peggy Thompson | 860-677-8821 | 860-676-8164 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Sahm Adrangi | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003215

**1:34 PM**

**03/19/21**

## Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Dave Krett | 203-380-3220 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| John A Lack | | | 0.00 |
| | | | 0.00 |
| | 631-749-3003 | | 0.00 |
| | | | 0.00 |
| | 904-364-2111 | 904-592-5884 | 0.00 |
| Charlene | 242-362-1224 | 242-362-0761 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Annie @ Amex Travel | 212-237-7200 | | 0.00 |
| | | | -5,400.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 43**

SAI003216

1:34 PM

03/19/21

## Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| David Leuschen | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Cecily Urenay | 212-475-8510 | 212-475-1786 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Harry Macklowe | 212-554-5800 | 212-554-5890 | 0.00 |
| | | | 0.00 |
| William Macklowe | 212-554-5882 | 212-554-5890 | 0.00 |
| | | | 0.00 |

SAI003217

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| Lady MacTaggart | | | 0.00 |
| | | | 0.00 |
| Bernard Madoff | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| T. J. Hicks | | | 0.00 |
| | | | 0.00 |
| Nico Mak | | | 0.00 |
| | 785-2842 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Landine L Manigault | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Steve Tuma | 561-685-2164 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Steven L Martin | | | 0.00 |
| | | | 0.00 |
| Martyn Gallina-Jones | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Larry McCarthy | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Rebecca - home asst | 212-517-4711 | 212-988-3161 | 0.00 |

SAI003218

**1:34 PM**

**03/19/21**

**Shoreline Aviation Inc**
# Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| Rick Moore | | 770-963-6462 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Nick Trotter | 804-438-1100 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Taylor Kilpatrick | 972-385-1414 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 800-633-4211 | 609-407-2948 | 0.00 |
| Michael Kligfeld | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -825.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Charles H Mott | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 703-699-4462 | 703-699-4486 | 0.00 |

**Page 46**

SAI003219

**1:34 PM**

**03/19/21**

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Terry | 860-577-7151 | 860-395-3095 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 800-253-5039 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Megann Norred | | | 0.00 |
| Marcus Mitchell | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Nelson Garzon  (Pat) | 914-242-9273 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 47**

SAI003220

**1:34 PM**

**03/19/21**

**Shoreline Aviation Inc**
# Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Peter KLein | 800-624-8787 | 203-393-9650 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | 212-271-2928 | 0.00 |
| | | | 0.00 |
| Joe Roche | 203-740-5669 | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| Stanley Rumbough | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Jake Brown | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Gary Ciriello | 860-724-2245 | 860-724-2425 | 0.00 |
| | | | 0.00 |
| | | | -6,750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 978-524-7672 | 978-524-0215 | 0.00 |
| | | | 0.00 |
| Jason Firestone | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Nelson Camacho | 212-805-9855 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003221

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -995.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Adams & Co Real Estate LLC | | | 0.00 |
| | | | 0.00 |
| Robert J. Bishop | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 203-467-9555 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -2,700.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Rob Rosen | 917-399-6500 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003222

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Ellie McGarrity | | 1-212-216-1784 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Robert Samuels | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -6,750.00 |
| Karen Penland | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 609-921-9671 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -4,725.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Nicole | 800-457-2688 | 414-744-0547 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 888-842-2055 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003223

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Sam Seymour | | | -21,799.66 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Tom Conlon | 954-776-9004 | 954-958-9229 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Jonathon Smith | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Tara Gueraro | | | 0.00 |
| | | | 0.00 |
| | | | -750.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -22,241.74 |

SAI003224

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| Howard Sosin | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003225

1:34 PM

03/19/21

**Shoreline Aviation Inc**
**Customer Contact List**
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003226

**1:34 PM**

**03/19/21**

**Shoreline Aviation Inc**
## Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003227

1:34 PM

03/19/21

## Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003228

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Cindy | | | 0.00 |
| | 631-537-2202 | | 0.00 |
| Cindy Herbst | 800-443-0031 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -5,093.69 |
| | | | 2,568.08 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003229

**1:34 PM**

**03/19/21**

## Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| David S. Steiner | 973-228-5800 | 973-228-5817 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Stewart J Leonard | 203-454-1447 | 203-846-3472 | 0.00 |
| | | | 0.00 |
| Andrew Whittaker | 212-965-4302 | 212-226-8224 | 0.00 |
| | | | 0.00 |
| Jimmy Buffet | | | 0.00 |
| | | | 0.00 |
| Robin Helfand | 212-271-3704 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Amenta | 646-362-5770 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Celeste Posta | | 212-763-2221 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -1,500.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 10,000.00 |
| | | | 0.00 |
| | 212-618-0987 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

**Page 57**

SAI003230

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Cyndi | 203-267-3305 | 888-399-6705 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Melissa Tomkeil | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| William Ulrich | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Kyle Slover | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| James Walsh | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003231

1:34 PM

03/19/21

# Shoreline Aviation Inc
## Customer Contact List
### March 19, 2021

| Contact | Phone | Fax | Balance Total |
|---|---|---|---|
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 860-403-6106 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Millie Becker | 1-800-759-2929 | 914-761-3291 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Robert M Williams | | | 0.00 |
| | 203-918-1934 | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | -15,990.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| Pete Dancy | 646 561-0490 | 212 428-2018 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | 203-512-5880 | | 0.00 |
| | | | 0.00 |
| | | | -198.00 |
| | | | 0.00 |
| | | | 0.00 |

SAI003232

**Shoreline Aviation Inc**
# Customer Contact List
**March 19, 2021**

| Contact | Phone | Fax | Balance Total |
|---------|-------|-----|---------------|
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | 0.00 |
|  |  |  | -750.00 |
|  |  |  | 0.00 |

SAI003233