# EXHIBIT 8



**Cindy Herbst <cindy@soundaircraft.com>**

---

## Commission Report

**Karoline Lozier** <karoline@flyblade.com>                    Mon, Oct 15, 2018 at 12:59 PM
To: Cindy Herbst <cindy@soundaircraft.com>
Cc: Prabhleen Kaur <prabhleen@flyblade.com>, Hunter Senning <hunter@flyblade.com>

Hi Cindy,

Attached below is the commission report that we compiled from May 7th through September 30th. Let me know if you have any additional questions regarding the list. We counted commission for the 10-packs based on the individual orders in which they were used. Please send us wiring instructions once you have reviewed and approved.

Thank you,
--
**Karoline Lozier** // Fixed Wing Operations



M // 203.856.0530
T // 844.FLY.BLADE
W // flyblade.com



Get BLADE App

---

 **Commission List - Sound.pdf**
801K

SAFE00000434

| order_id | user_id | USER NAME | Payment - Final |
|----------|---------|-----------|-----------------|
| 44328 | 6941 | Adam Beshara | $ 795 |
| 32045 | 6941 | Adam Beshara | $ 859 |
| 36462 | 6941 | Adam Beshara | $ 795 |
| 44362 | 6941 | Adam Beshara | $ 795 |
| 35390 | 6941 | Adam Beshara | $ 795 |
| 39694 | 6941 | Adam Beshara | $ 795 |
| 40085 | 6941 | Adam Beshara | $ 795 |
| 33636 | 152765 | Adam Freed | $ 624 |
| 42120 | 152765 | Adam Freed | $ 675 |
| 33102 | 152765 | Adam Freed | $ 675 |
| 42950 | 152765 | Adam Freed | $ 1,350 |
| 38803 | 152765 | Adam Freed | $ 675 |
| 45919 | 152765 | Adam Freed | $ 795 |
| 41167 | 152765 | Adam Freed | $ 624 |
| 36010 | 152765 | Adam Freed | $ 1,248 |
| 43047 | 152765 | Adam Freed | $ 675 |
| 41388 | 152763 | Adam Hakki | $ 975 |
| 44793 | 152763 | Adam Hakki | $ 795 |
| 35466 | 152763 | Adam Hakki | $ 675 |
| 39125 | 152763 | Adam Hakki | $ 675 |
| 43659 | 152763 | Adam Hakki | $ 1,250 |
| 41387 | 152763 | Adam Hakki | $ 624 |
| 44792 | 152763 | Adam Hakki | $ 795 |
| 41722 | 152763 | Adam Hakki | $ 795 |
| 34220 | 152763 | Adam Hakki | $ 624 |
| 38899 | 152763 | Adam Hakki | $ 795 |
| 39925 | 158003 | Adam L Miller | $ 1,009 |
| 41333 | 158003 | Adam L Miller | $ 795 |
| 44547 | 158003 | Adam L Miller | $ 795 |
| 37864 | 158003 | Adam L Miller | $ 795 |
| 38484 | 85043 | Adam Levin | $ 795 |
| 36756 | 85043 | Adam Levin | $ 795 |
| 37391 | 85043 | Adam Levin | $ 795 |
| 46109 | 12300 | Adam Schwartz | $ 875 |
| 46828 | 12300 | Adam Schwartz | $ 4,961 |
| 46426 | 12300 | Adam Schwartz | $ 2,385 |
| 41182 | 69002 | Adam Shapiro | $ 775 |
| 42191 | 69002 | Adam Shapiro | $ 795 |
| 35154 | 91284 | Alan Fisher | $ 624 |
| 45555 | 91284 | Alan Fisher | $ 795 |
| 34566 | 91284 | Alan Fisher | $ 624 |
| 32538 | 91284 | Alan Fisher | $ 1,248 |
| 45554 | 91284 | Alan Fisher | $ 795 |
| 32541 | 91284 | Alan Fisher | $ 675 |
| 34567 | 91284 | Alan Fisher | $ 624 |
| 43656 | 91284 | Alan Fisher | $ 1,470 |

| | | | | |
|---|---|---|---|---|
| 35624 | 91284 | Alan Fisher | $ | 1,248 |
| 38514 | 91284 | Alan Fisher | $ | 624 |
| 33089 | 91284 | Alan Fisher | $ | 624 |
| 47291 | 156377 | Albert Behler | $ | 795 |
| 34708 | 156377 | Albert Behler | $ | 795 |
| 34546 | 156377 | Albert Behler | $ | 795 |
| 41965 | 156377 | Albert Behler | $ | 795 |
| 42062 | 156377 | Albert Behler | $ | 795 |
| 46517 | 156377 | Albert Behler | $ | 670 |
| 33607 | 3599 | Alex Rosner | $ | 2,940 |
| 33606 | 3599 | Alex Rosner | $ | 735 |
| 46922 | 3599 | Alex Rosner | $ | 735 |
| 46970 | 3599 | Alex Rosner | $ | 735 |
| 35187 | 8580 | Alexander Chudnoff | $ | 795 |
| 43667 | 8580 | Alexander Chudnoff | $ | 795 |
| 39475 | 8580 | Alexander Chudnoff | $ | 795 |
| 46430 | 8580 | Alexander Chudnoff | $ | 966 |
| 39912 | 8580 | Alexander Chudnoff | $ | 795 |
| 40430 | 8580 | Alexander Chudnoff | $ | 795 |
| 38397 | 8580 | Alexander Chudnoff | $ | 795 |
| 35943 | 8580 | Alexander Chudnoff | $ | 795 |
| 44081 | 8580 | Alexander Chudnoff | $ | 795 |
| 34857 | 8580 | Alexander Chudnoff | $ | 795 |
| 36235 | 8580 | Alexander Chudnoff | $ | 1,718 |
| 41144 | 2219 | Alexander Zweig | $ | 795 |
| 45758 | 2219 | Alexander Zweig | $ | 795 |
| 45955 | 2219 | Alexander Zweig | $ | 795 |
| 40245 | 2219 | Alexander Zweig | $ | 795 |
| 40977 | 2219 | Alexander Zweig | $ | 795 |
| 45223 | 2036 | Alexandre Chemla | $ | 795 |
| 35079 | 2036 | Alexandre Chemla | $ | 8,020 |
| 34607 | 2036 | Alexandre Chemla | $ | 795 |
| 34495 | 2036 | Alexandre Chemla | $ | 795 |
| 34615 | 2036 | Alexandre Chemla | $ | 795 |
| 34403 | 42667 | Amber Roberts | $ | 795 |
| 34401 | 42667 | Amber Roberts | $ | 859 |
| 39691 | 42667 | Amber Roberts | $ | 795 |
| 41416 | 34309 | Amir Mamad Khazaneh | $ | 1,654 |
| 46087 | 34309 | Amir Mamad Khazaneh | $ | 1,590 |
| 43330 | 21987 | Anastacia Stathakis | $ | 1,540 |
| 47240 | 21987 | Anastacia Stathakis | $ | 1,620 |
| 47075 | 21987 | Anastacia Stathakis | $ | 295 |
| 40390 | 21987 | Anastacia Stathakis | $ | 795 |
| 41692 | 21987 | Anastacia Stathakis | $ | 795 |
| 46015 | 13978 | Andrew Fox | $ | 795 |
| 41742 | 13978 | Andrew Fox | $ | 795 |
| 38931 | 79984 | Andrew Nussbaum | $ | 795 |

| 36032 | 79984 Andrew Nussbaum | $ | 795 |
|---|---|---|---|
| 38930 | 79984 Andrew Nussbaum | $ | 795 |
| 35276 | 79984 Andrew Nussbaum | $ | 795 |
| 44776 | 79984 Andrew Nussbaum | $ | 795 |
| 46522 | 2400 Andrew Right | $ | 1,718 |
| 42304 | 2400 Andrew Right | $ | 795 |
| 35123 | 2400 Andrew Right | $ | 859 |
| 34386 | 2400 Andrew Right | $ | 1,590 |
| 43953 | 2400 Andrew Right | $ | 795 |
| 31694 | 2400 Andrew Right | $ | 795 |
| 39006 | 2400 Andrew Right | $ | 795 |
| 43028 | 2400 Andrew Right | $ | 16,827 |
| 40313 | 2400 Andrew Right | $ | 795 |
| 40556 | 2400 Andrew Right | $ | 1,590 |
| 42683 | 2400 Andrew Right | $ | 11 |
| 35876 | 2400 Andrew Right | $ | 795 |
| 38517 | 2400 Andrew Right | $ | 795 |
| 39065 | 2400 Andrew Right | $ | 795 |
| 41790 | 5120 Andrew Schlessinger | $ | 795 |
| 45688 | 6866 Andrew Vogel | $ | 1,590 |
| 40577 | 76361 Anthony Mcdevitt | $ | 795 |
| 45364 | 30818 Anton Levy | $ | 945 |
| 45465 | 156855 Ben Dickstein | $ | 645 |
| 46092 | 156855 Ben Dickstein | $ | 645 |
| 42145 | 156855 Ben Dickstein | $ | 1,440 |
| 43290 | 156855 Ben Dickstein | $ | 645 |
| 44589 | 156855 Ben Dickstein | $ | 645 |
| 42773 | 156855 Ben Dickstein | $ | 645 |
| 36893 | 156855 Ben Dickstein | $ | 645 |
| 46221 | 156855 Ben Dickstein | $ | 1,429 |
| 41661 | 156855 Ben Dickstein | $ | 1,530 |
| 40405 | 159086 Ben Grossmann | $ | 1,590 |
| 40567 | 159086 Ben Grossmann | $ | 1,590 |
| 43734 | 82079 Benjamin Federbush | $ | 795 |
| 36322 | 82079 Benjamin Federbush | $ | 795 |
| 42726 | 82079 Benjamin Federbush | $ | 859 |
| 40200 | 82079 Benjamin Federbush | $ | 1,250 |
| 42640 | 82079 Benjamin Federbush | $ | 859 |
| 39839 | 82079 Benjamin Federbush | $ | 795 |
| 40198 | 82079 Benjamin Federbush | $ | 795 |
| 42064 | 82079 Benjamin Federbush | $ | 795 |
| 44814 | 82079 Benjamin Federbush | $ | 795 |
| 39883 | 2423 Benjamin Rosen | $ | (27) |
| 34336 | 2423 Benjamin Rosen | $ | 895 |
| 33388 | 2423 Benjamin Rosen | $ | 795 |
| 34082 | 266 Benjamin Winter | $ | 795 |
| 37616 | 266 Benjamin Winter | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 39850 | 8788 | Bill Connolly | $ | (795) |
| 38010 | 8788 | Bill Connolly | $ | 795 |
| 43754 | 154582 | Billy Hult | $ | 1,590 |
| 36869 | 152976 | Brad Peck | $ | 795 |
| 37022 | 152976 | Brad Peck | $ | 795 |
| 40540 | 12195 | Brandon Hendelman | $ | 1,590 |
| 35743 | 12195 | Brandon Hendelman | $ | 795 |
| 34159 | 12195 | Brandon Hendelman | $ | 795 |
| 43798 | 12195 | Brandon Hendelman | $ | 345 |
| 45320 | 27844 | Brett Icahn | $ | 795 |
| 34283 | 27844 | Brett Icahn | $ | 795 |
| 46984 | 27844 | Brett Icahn | $ | 795 |
| 37564 | 27844 | Brett Icahn | $ | 795 |
| 42560 | 27844 | Brett Icahn | $ | 795 |
| 43165 | 27844 | Brett Icahn | $ | 795 |
| 45059 | 3470 | Brian Brille | $ | 795 |
| 41670 | 3470 | Brian Brille | $ | 795 |
| 35640 | 152942 | Brian Frank | $ | 795 |
| 37709 | 152942 | Brian Frank | $ | 795 |
| 38761 | 29833 | Brian Hirsch | $ | 795 |
| 37690 | 29833 | Brian Hirsch | $ | 795 |
| 38423 | 29833 | Brian Hirsch | $ | 795 |
| 40321 | 29833 | Brian Hirsch | $ | 859 |
| 38500 | 83645 | Brigid Flanagan | $ | 795 |
| 42021 | 83645 | Brigid Flanagan | $ | 795 |
| 35653 | 83645 | Brigid Flanagan | $ | 1,590 |
| 34032 | 83645 | Brigid Flanagan | $ | 1,590 |
| 34781 | 83645 | Brigid Flanagan | $ | 1,590 |
| 42610 | 153006 | Brooke Milstein | $ | 1,590 |
| 44062 | 158831 | Bruce Beal | $ | 795 |
| 45565 | 158831 | Bruce Beal | $ | 795 |
| 39844 | 158831 | Bruce Beal | $ | 795 |
| 34094 | 22971 | Bruce brickman | $ | 795 |
| 34203 | 124270 | Buffy Birrittella | $ | 624 |
| 33825 | 124270 | Buffy Birrittella | $ | 825 |
| 39257 | 124270 | Buffy Birrittella | $ | 675 |
| 46883 | 124270 | Buffy Birrittella | $ | 751 |
| 34195 | 124270 | Buffy Birrittella | $ | 624 |
| 34196 | 124270 | Buffy Birrittella | $ | 624 |
| 46882 | 124270 | Buffy Birrittella | $ | 751 |
| 46610 | 124270 | Buffy Birrittella | $ | 859 |
| 34204 | 124270 | Buffy Birrittella | $ | 675 |
| 34202 | 124270 | Buffy Birrittella | $ | 624 |
| 33830 | 124270 | Buffy Birrittella | $ | 624 |
| 34190 | 124270 | Buffy Birrittella | $ | 624 |
| 34191 | 124270 | Buffy Birrittella | $ | 624 |
| 34199 | 124270 | Buffy Birrittella | $ | 675 |

| | | | | |
|---|---|---|---|---|
| 34192 | 124270 | Buffy Birrittella | $ | 624 |
| 34194 | 124270 | Buffy Birrittella | $ | 624 |
| 33826 | 124270 | Buffy Birrittella | $ | 675 |
| 40947 | 10103 | Caroline Berley | $ | 795 |
| 42073 | 10103 | Caroline Berley | $ | 795 |
| 34844 | 10103 | Caroline Berley | $ | 795 |
| 42340 | 10103 | Caroline Berley | $ | 795 |
| 40946 | 10103 | Caroline Berley | $ | 1,654 |
| 35977 | 10103 | Caroline Berley | $ | 1,250 |
| 44178 | 3858 | Cary Davis | $ | 1,654 |
| 39416 | 10003 | Charles Kaye | $ | 603 |
| 40153 | 10003 | Charles Kaye | $ | 795 |
| 46635 | 10003 | Charles Kaye | $ | 1,718 |
| 37343 | 31649 | Charles Phillips | $ | (200) |
| 47016 | 31649 | Charles Phillips | $ | 1,590 |
| 41133 | 31649 | Charles Phillips | $ | 1,590 |
| 38563 | 31649 | Charles Phillips | $ | 795 |
| 45790 | 31649 | Charles Phillips | $ | 795 |
| 42623 | 31649 | Charles Phillips | $ | 859 |
| 33229 | 154287 | Charles Simonton | $ | 1,009 |
| 36682 | 37121 | Christina Liceaga | $ | 795 |
| 44119 | 153101 | Christina Weltz | $ | 1,590 |
| 38833 | 158412 | Christine Mastro | $ | 795 |
| 42500 | 158412 | Christine Mastro | $ | 795 |
| 42602 | 158412 | Christine Mastro | $ | 795 |
| 42186 | 73537 | Christopher Ludeman | $ | 751 |
| 41059 | 73537 | Christopher Ludeman | $ | 795 |
| 41247 | 10684 | Christopher Schmidt | $ | (795) |
| 34311 | 10684 | Christopher Schmidt | $ | 795 |
| 41284 | 10684 | Christopher Schmidt | $ | 795 |
| 37439 | 10684 | Christopher Schmidt | $ | 795 |
| 33964 | 154355 | Chuck Simonton | $ | 795 |
| 44513 | 154355 | Chuck Simonton | $ | 795 |
| 39011 | 154355 | Chuck Simonton | $ | 795 |
| 32034 | 154355 | Chuck Simonton | $ | 859 |
| 36797 | 116587 | Cliff Greenberg | $ | 1,590 |
| 32340 | 526 | Clifford Ross | $ | 1,718 |
| 35469 | 2286 | Craig Buchner | $ | 32 |
| 35541 | 2286 | Craig Buchner | $ | 295 |
| 41629 | 9819 | Craig Effron | $ | 795 |
| 34928 | 123728 | Craig Effron | $ | 795 |
| 33059 | 153106 | Craig Huff | $ | 1,084 |
| 44742 | 153106 | Craig Huff | $ | 1,590 |
| 33886 | 153106 | Craig Huff | $ | 795 |
| 32784 | 7660 | Curtis Lane | $ | 795 |
| 45146 | 7660 | Curtis Lane | $ | 795 |
| 45038 | 7660 | Curtis Lane | $ | 795 |

SAFE00000439

| | | | |
|---|---|---|---|
| 37560 | 7660 | Curtis Lane | $ 795 |
| 34375 | 43539 | Cyrus Massoumi | $ 859 |
| 34373 | 43539 | Cyrus Massoumi | $ 795 |
| 43515 | 160420 | Cyrus Massoumi | $ 1,590 |
| 42349 | 82572 | Dan Bartfeld | $ 795 |
| 45275 | 19593 | Dan Mezzalingua | $ 795 |
| 36787 | 19593 | Dan Mezzalingua | $ 995 |
| 38798 | 19593 | Dan Mezzalingua | $ 795 |
| 38382 | 19593 | Dan Mezzalingua | $ 795 |
| 37113 | 19593 | Dan Mezzalingua | $ 795 |
| 44249 | 19593 | Dan Mezzalingua | $ 12,040 |
| 42093 | 19593 | Dan Mezzalingua | $ 830 |
| 45484 | 19593 | Dan Mezzalingua | $ 795 |
| 44309 | 19593 | Dan Mezzalingua | $ 830 |
| 39003 | 16599 | Daniel Decelles | $ 795 |
| 37755 | 16599 | Daniel Decelles | $ 795 |
| 44778 | 153228 | Daniel Golden | $ 624 |
| 43705 | 153228 | Daniel Golden | $ 675 |
| 43107 | 153228 | Daniel Golden | $ 795 |
| 34457 | 153228 | Daniel Golden | $ 624 |
| 44095 | 153228 | Daniel Golden | $ 624 |
| 39182 | 37953 | Daniel Neidich | $ 859 |
| 36187 | 37953 | Daniel Neidich | $ 795 |
| 44247 | 37953 | Daniel Neidich | $ 5,550 |
| 42572 | 37953 | Daniel Neidich | $ 795 |
| 43771 | 37953 | Daniel Neidich | $ 795 |
| 38077 | 37953 | Daniel Neidich | $ 795 |
| 37979 | 8013 | Daniel Romualdez | $ (3,605) |
| 44855 | 8013 | Daniel Romualdez | $ 795 |
| 39053 | 8013 | Daniel Romualdez | $ 795 |
| 45421 | 8013 | Daniel Romualdez | $ 870 |
| 43465 | 8013 | Daniel Romualdez | $ 934 |
| 42922 | 30156 | Daniel Wolf | $ 795 |
| 39190 | 30156 | Daniel Wolf | $ 3,180 |
| 43500 | 30156 | Daniel Wolf | $ 795 |
| 41989 | 30156 | Daniel Wolf | $ 3,308 |
| 41124 | 30156 | Daniel Wolf | $ 1,590 |
| 41125 | 30156 | Daniel Wolf | $ 2,385 |
| 38853 | 153290 | Darren Seiner | $ 4,770 |
| 38854 | 153290 | Darren Seiner | $ 4,770 |
| 40074 | 154039 | Darren Seirer | $ 4,270 |
| 37762 | 154039 | Darren Seirer | $ 1,250 |
| 45463 | 77323 | David Burrell | $ 795 |
| 35546 | 77323 | David Burrell | $ 1,590 |
| 40611 | 77323 | David Burrell | $ 795 |
| 32708 | 153184 | David DiDomenico | $ 624 |
| 32707 | 153184 | David DiDomenico | $ 624 |

SAFE00000440

| | | | | |
|---|---|---|---|---|
| 32702 | 153184 | David DiDomenico | $ | 624 |
| 32704 | 153184 | David DiDomenico | $ | 624 |
| 32709 | 153184 | David DiDomenico | $ | 675 |
| 36552 | 94658 | David Fischer | $ | 795 |
| 37304 | 94658 | David Fischer | $ | 795 |
| 34530 | 94658 | David Fischer | $ | 295 |
| 37498 | 13829 | David fiszel | $ | 795 |
| 44830 | 13829 | David fiszel | $ | 5,195 |
| 44827 | 13829 | David fiszel | $ | 5,020 |
| 44574 | 13829 | David fiszel | $ | 795 |
| 46726 | 13829 | David fiszel | $ | 1,590 |
| 34277 | 20942 | David Foley | $ | 1,580 |
| 42046 | 20942 | David Foley | $ | 795 |
| 38425 | 20942 | David Foley | $ | 795 |
| 37663 | 20942 | David Foley | $ | 795 |
| 44133 | 4456 | David Ford | $ | 1,660 |
| 40987 | 4456 | David Ford | $ | 795 |
| 37158 | 4456 | David Ford | $ | 795 |
| 41799 | 4456 | David Ford | $ | 795 |
| 40425 | 6730 | David Handler | $ | 695 |
| 39763 | 6730 | David Handler | $ | 795 |
| 42100 | 86274 | David Jaffe | $ | 795 |
| 47033 | 14002 | David Kelley | $ | 1,620 |
| 41334 | 128867 | David Kleinberg | $ | 795 |
| 40191 | 153249 | David Korostoff | $ | 624 |
| 36363 | 153249 | David Korostoff | $ | 624 |
| 37620 | 153249 | David Korostoff | $ | 624 |
| 41460 | 153249 | David Korostoff | $ | 624 |
| 42302 | 153249 | David Korostoff | $ | 720 |
| 45642 | 153249 | David Korostoff | $ | 675 |
| 45592 | 153249 | David Korostoff | $ | 624 |
| 46642 | 153249 | David Korostoff | $ | 675 |
| 37845 | 153249 | David Korostoff | $ | 1,872 |
| 43760 | 153249 | David Korostoff | $ | 624 |
| 40349 | 153249 | David Korostoff | $ | 675 |
| 43762 | 153249 | David Korostoff | $ | 675 |
| 35462 | 153249 | David Korostoff | $ | 624 |
| 44938 | 153249 | David Korostoff | $ | 675 |
| 38929 | 153249 | David Korostoff | $ | 624 |
| 38913 | 153249 | David Korostoff | $ | 624 |
| 46257 | 153249 | David Korostoff | $ | 675 |
| 42236 | 153249 | David Korostoff | $ | 624 |
| 36677 | 25769 | David lomita | $ | 795 |
| 42013 | 25769 | David lomita | $ | 795 |
| 36374 | 25769 | David lomita | $ | 859 |
| 36375 | 25769 | David lomita | $ | 795 |
| 35371 | 109876 | david russekoff | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 38982 | 109876 | david russekoff | $ | 795 |
| 43831 | 11141 | David Schwarz | $ | 29 |
| 40360 | 11141 | David Schwarz | $ | 624 |
| 35381 | 11141 | David Schwarz | $ | 1,248 |
| 36383 | 11141 | David Schwarz | $ | 624 |
| 36244 | 11141 | David Schwarz | $ | 624 |
| 34914 | 118332 | David Tobin | $ | 795 |
| 37859 | 118332 | David Tobin | $ | 590 |
| 45428 | 29764 | David Weitz | $ | 1,590 |
| 35915 | 29764 | David Weitz | $ | 790 |
| 35261 | 154186 | David Zwirner | $ | 624 |
| 36049 | 154186 | David Zwirner | $ | 800 |
| 35294 | 154186 | David Zwirner | $ | 1,673 |
| 36499 | 154186 | David Zwirner | $ | 795 |
| 46684 | 154186 | David Zwirner | $ | 795 |
| 35293 | 154186 | David Zwirner | $ | 1,872 |
| 46529 | 154186 | David Zwirner | $ | 1,590 |
| 35465 | 154186 | David Zwirner | $ | 1,673 |
| 35026 | 154186 | David Zwirner | $ | 1,350 |
| 46925 | 154186 | David Zwirner | $ | 1,534 |
| 35263 | 154186 | David Zwirner | $ | 1,673 |
| 35376 | 154186 | David Zwirner | $ | 1,350 |
| 42513 | 154186 | David Zwirner | $ | 675 |
| 47126 | 154186 | David Zwirner | $ | 1,718 |
| 34694 | 154186 | David Zwirner | $ | 2,025 |
| 46528 | 154186 | David Zwirner | $ | 795 |
| 36020 | 154186 | David Zwirner | $ | 1,872 |
| 42503 | 154186 | David Zwirner | $ | 830 |
| 34773 | 1386 | Delphine Krakoff | $ | 1,718 |
| 37624 | 1386 | Delphine Krakoff | $ | 1,590 |
| 43473 | 18165 | Desiree Gruber | $ | 2,385 |
| 43627 | 18165 | Desiree Gruber | $ | 2,385 |
| 37388 | 18165 | Desiree Gruber | $ | 3,750 |
| 34950 | 18165 | Desiree Gruber | $ | 2,385 |
| 34563 | 18165 | Desiree Gruber | $ | 2,385 |
| 35603 | 18165 | Desiree Gruber | $ | 795 |
| 40265 | 18165 | Desiree Gruber | $ | 2,385 |
| 40222 | 6625 | Dev Chodry | $ | 1,718 |
| 40362 | 6625 | Dev Chodry | $ | 795 |
| 40220 | 6625 | Dev Chodry | $ | 1,718 |
| 41920 | 74311 | Diane Berson | $ | 795 |
| 35131 | 74311 | Diane Berson | $ | 859 |
| 32802 | 74311 | Diane Berson | $ | 795 |
| 44143 | 2353 | Didric Cederholm | $ | 795 |
| 43889 | 2353 | Didric Cederholm | $ | 870 |
| 35996 | 2353 | Didric Cederholm | $ | 870 |
| 37711 | 2353 | Didric Cederholm | $ | 870 |

| | | | | |
|---|---|---|---|---|
| 35904 | 2353 | Didric Cederholm | $ | 795 |
| 32795 | 2353 | Didric Cederholm | $ | 2,385 |
| 45429 | 125796 | Dirk Willer | $ | 795 |
| 42622 | 92614 | Donald Zilkha | $ | 1,590 |
| 42235 | 159884 | Doris Liebman | $ | 795 |
| 44891 | 159884 | Doris Liebman | $ | 795 |
| 39140 | 86105 | Doris Liebman | $ | 795 |
| 42882 | 153268 | Douglas Harmon | $ | 795 |
| 43255 | 4134 | Douglas Lowey | $ | - |
| 37591 | 7330 | Edmond Safra | $ | 6,938 |
| 42643 | 7330 | Edmond Safra | $ | 1,590 |
| 39841 | 7330 | Edmond Safra | $ | 9,163 |
| 46440 | 7330 | Edmond Safra | $ | 2,899 |
| 45630 | 7330 | Edmond Safra | $ | 859 |
| 41465 | 7330 | Edmond Safra | $ | 1,590 |
| 42253 | 7330 | Edmond Safra | $ | 795 |
| 40255 | 7330 | Edmond Safra | $ | 795 |
| 45740 | 7330 | Edmond Safra | $ | 795 |
| 41344 | 7108 | Edward Conard | $ | 795 |
| 38557 | 7108 | Edward Conard | $ | 795 |
| 41345 | 7108 | Edward Conard | $ | 859 |
| 39084 | 7108 | Edward Conard | $ | 795 |
| 40096 | 3618 | Efraim Grinberg | $ | 795 |
| 40558 | 88909 | Ehren Stenzler | $ | 624 |
| 44961 | 88909 | Ehren Stenzler | $ | 624 |
| 45783 | 26752 | Eleanor Edelman | $ | 795 |
| 34780 | 99382 | Elie  Tahari | $ | 795 |
| 31997 | 99382 | Elie  Tahari | $ | 1,718 |
| 32011 | 99382 | Elie  Tahari | $ | 1,718 |
| 34678 | 99382 | Elie  Tahari | $ | 795 |
| 34087 | 20892 | Elie Tahari | $ | 200 |
| 40003 | 153337 | Elissa Doyle | $ | 795 |
| 44455 | 8251 | Elizabeth Edelman | $ | 645 |
| 47214 | 8251 | Elizabeth Edelman | $ | 795 |
| 47235 | 8251 | Elizabeth Edelman | $ | 795 |
| 35716 | 30839 | Eric Feuerstein | $ | 795 |
| 44472 | 30839 | Eric Feuerstein | $ | 795 |
| 45569 | 30839 | Eric Feuerstein | $ | 945 |
| 43841 | 30839 | Eric Feuerstein | $ | 795 |
| 45467 | 34503 | Eric Friedman | $ | 795 |
| 37065 | 34503 | Eric Friedman | $ | 795 |
| 43052 | 34503 | Eric Friedman | $ | 795 |
| 35152 | 34503 | Eric Friedman | $ | 795 |
| 46479 | 9227 | Eric Hadar | $ | 795 |
| 35385 | 9227 | Eric Hadar | $ | 2,495 |
| 42232 | 9227 | Eric Hadar | $ | 1,590 |
| 46480 | 9227 | Eric Hadar | $ | 795 |

SAFE00000443

| | | | | |
|---|---|---|---|---|
| 42432 | 9227 | Eric Hadar | $ | 4,770 |
| 42596 | 9227 | Eric Hadar | $ | 795 |
| 46646 | 4543 | Eric Price | $ | 2,576 |
| 40884 | 4543 | Eric Price | $ | 1,248 |
| 34689 | 4543 | Eric Price | $ | 7,160 |
| 39356 | 4543 | Eric Price | $ | 1,248 |
| 34318 | 4543 | Eric Price | $ | 624 |
| 34414 | 4543 | Eric Price | $ | 3,180 |
| 34686 | 4543 | Eric Price | $ | (445) |
| 43481 | 4543 | Eric Price | $ | 795 |
| 35019 | 9852 | Erich Stegich | $ | (795) |
| 37547 | 9852 | Erich Stegich | $ | 795 |
| 46245 | 9852 | Erich Stegich | $ | 1,590 |
| 45884 | 9852 | Erich Stegich | $ | 795 |
| 43907 | 9852 | Erich Stegich | $ | 795 |
| 45784 | 9852 | Erich Stegich | $ | 795 |
| 37841 | 197 | Fazeel Khan | $ | 830 |
| 40023 | 11109 | Fern Tessler | $ | 795 |
| 42609 | 11109 | Fern Tessler | $ | 945 |
| 41163 | 11109 | Fern Tessler | $ | 1,590 |
| 41980 | 25158 | Frank Loverro | $ | 755 |
| 43855 | 25158 | Frank Loverro | $ | 720 |
| 41913 | 25158 | Frank Loverro | $ | 795 |
| 39339 | 25158 | Frank Loverro | $ | 795 |
| 43948 | 25158 | Frank Loverro | $ | 795 |
| 46670 | 25158 | Frank Loverro | $ | 375 |
| 42778 | 73855 | Gary Siegler | $ | 795 |
| 42899 | 73855 | Gary Siegler | $ | 795 |
| 45032 | 73855 | Gary Siegler | $ | 795 |
| 44942 | 8361 | Geoff Belsher | $ | 795 |
| 37207 | 2979 | Gerald Ouderkirk | $ | 795 |
| 36488 | 2979 | Gerald Ouderkirk | $ | 795 |
| 38590 | 2979 | Gerald Ouderkirk | $ | 795 |
| 36674 | 2979 | Gerald Ouderkirk | $ | 795 |
| 44165 | 34790 | Gerry Madigan | $ | 764 |
| 44704 | 153956 | Giulia Filippelli Loewy | $ | 1,590 |
| 40881 | 153419 | Glenn Finn | $ | 1,590 |
| 45115 | 153419 | Glenn Finn | $ | 795 |
| 46864 | 30304 | Glenn fuhrman | $ | 3,562 |
| 40330 | 30304 | Glenn fuhrman | $ | 731 |
| 38689 | 30304 | Glenn fuhrman | $ | 795 |
| 38537 | 30304 | Glenn fuhrman | $ | 795 |
| 36898 | 30304 | Glenn fuhrman | $ | 795 |
| 38218 | 30304 | Glenn fuhrman | $ | 795 |
| 35991 | 30304 | Glenn fuhrman | $ | 5,560 |
| 41545 | 30304 | Glenn fuhrman | $ | 990 |
| 39910 | 30304 | Glenn fuhrman | $ | 859 |

SAFE00000444

| | | | | |
|---|---|---|---|---|
| 38538 | 30304 | Glenn fuhrman | $ | 1,159 |
| 41132 | 30304 | Glenn fuhrman | $ | 795 |
| 40113 | 30304 | Glenn fuhrman | $ | 795 |
| 39294 | 30304 | Glenn fuhrman | $ | 795 |
| 46865 | 30304 | Glenn fuhrman | $ | 3,762 |
| 40328 | 30304 | Glenn fuhrman | $ | 945 |
| 37775 | 30304 | Glenn fuhrman | $ | 795 |
| 42681 | 30304 | Glenn fuhrman | $ | 795 |
| 37946 | 30304 | Glenn fuhrman | $ | 795 |
| 39472 | 30304 | Glenn fuhrman | $ | 795 |
| 45099 | 278 | Gregory Myers | $ | 795 |
| 41258 | 86379 | Guy SLATTERY | $ | 3,500 |
| 33511 | 25804 | Harley Neuman | $ | 795 |
| 36171 | 35617 | Harold Ford | $ | 795 |
| 40410 | 35617 | Harold Ford | $ | 795 |
| 41917 | 20564 | Harvey Spevak | $ | 795 |
| 33468 | 20564 | Harvey Spevak | $ | 795 |
| 40762 | 26252 | Heath Freeman | $ | 830 |
| 39175 | 26252 | Heath Freeman | $ | 795 |
| 38569 | 26252 | Heath Freeman | $ | 830 |
| 40764 | 26252 | Heath Freeman | $ | 830 |
| 43519 | 25720 | Heather Mcdowell | $ | 895 |
| 45927 | 25720 | Heather Mcdowell | $ | 2,385 |
| 45578 | 25720 | Heather Mcdowell | $ | 1,590 |
| 41936 | 25720 | Heather Mcdowell | $ | 795 |
| 35460 | 25720 | Heather Mcdowell | $ | 2,385 |
| 34859 | 25720 | Heather Mcdowell | $ | 795 |
| 40263 | 25720 | Heather Mcdowell | $ | 795 |
| 37898 | 25720 | Heather Mcdowell | $ | 870 |
| 40394 | 25720 | Heather Mcdowell | $ | 859 |
| 42787 | 25720 | Heather Mcdowell | $ | 1,475 |
| 42251 | 25720 | Heather Mcdowell | $ | 859 |
| 46747 | 25720 | Heather Mcdowell | $ | 859 |
| 38919 | 25720 | Heather Mcdowell | $ | 795 |
| 45579 | 25720 | Heather Mcdowell | $ | 795 |
| 35878 | 25720 | Heather Mcdowell | $ | 985 |
| 43860 | 25720 | Heather Mcdowell | $ | 795 |
| 38270 | 25720 | Heather Mcdowell | $ | 795 |
| 36517 | 25720 | Heather Mcdowell | $ | 795 |
| 46618 | 25720 | Heather Mcdowell | $ | 859 |
| 39610 | 25720 | Heather Mcdowell | $ | 795 |
| 42250 | 25720 | Heather Mcdowell | $ | 795 |
| 34756 | 25720 | Heather Mcdowell | $ | 2,385 |
| 39613 | 25720 | Heather Mcdowell | $ | 795 |
| 45247 | 25720 | Heather Mcdowell | $ | 795 |
| 45589 | 25720 | Heather Mcdowell | $ | 795 |
| 40261 | 25720 | Heather Mcdowell | $ | 934 |

| | | | | |
|---|---|---|---|---|
| 46194 | 123907 | Henry Cornell | $ | 795 |
| 42641 | 123907 | Henry Cornell | $ | 859 |
| 39669 | 123907 | Henry Cornell | $ | 795 |
| 38984 | 123907 | Henry Cornell | $ | 795 |
| 42632 | 123907 | Henry Cornell | $ | 795 |
| 42264 | 123907 | Henry Cornell | $ | 859 |
| 39960 | 123907 | Henry Cornell | $ | 3,180 |
| 36922 | 123907 | Henry Cornell | $ | 1,250 |
| 39223 | 123907 | Henry Cornell | $ | 795 |
| 40435 | 123907 | Henry Cornell | $ | 150 |
| 41193 | 123907 | Henry Cornell | $ | 795 |
| 38961 | 355 | Henry Sutton | $ | 945 |
| 35751 | 153507 | Herbert Stern | $ | 795 |
| 40774 | 1705 | Howard Hochhauser | $ | 830 |
| 39417 | 5885 | Hunter Gary | $ | 1,045 |
| 44843 | 5885 | Hunter Gary | $ | 795 |
| 39089 | 135360 | Ian Bruce Eichner | $ | 770 |
| 42659 | 153513 | Ian Rosenthal | $ | 795 |
| 39124 | 153513 | Ian Rosenthal | $ | 795 |
| 39646 | 31629 | Ira Kleinman | $ | 775 |
| 39650 | 31629 | Ira Kleinman | $ | 795 |
| 36098 | 4400 | Isabel Rose | $ | 460 |
| 43995 | 4400 | Isabel Rose | $ | 624 |
| 35291 | 4400 | Isabel Rose | $ | 1,248 |
| 34658 | 4400 | Isabel Rose | $ | 2,025 |
| 34670 | 4400 | Isabel Rose | $ | 675 |
| 39977 | 4400 | Isabel Rose | $ | 2,025 |
| 46196 | 4400 | Isabel Rose | $ | 2,700 |
| 34659 | 4400 | Isabel Rose | $ | 859 |
| 43033 | 4400 | Isabel Rose | $ | 624 |
| 44954 | 4400 | Isabel Rose | $ | 1,350 |
| 34660 | 4400 | Isabel Rose | $ | 859 |
| 44729 | 30767 | Itzhak fisher | $ | 795 |
| 37001 | 30767 | Itzhak fisher | $ | 795 |
| 36271 | 30767 | Itzhak fisher | $ | 795 |
| 42502 | 30194 | Jack Sullivan | $ | 1,590 |
| 43103 | 30194 | Jack Sullivan | $ | 795 |
| 42538 | 38447 | James  DeMare | $ | 1,440 |
| 46757 | 38447 | James  DeMare | $ | 1,590 |
| 35741 | 38447 | James  DeMare | $ | 1,250 |
| 45339 | 38447 | James  DeMare | $ | 795 |
| 39426 | 38447 | James  DeMare | $ | 795 |
| 36127 | 38447 | James  DeMare | $ | 795 |
| 40280 | 38447 | James  DeMare | $ | 1,475 |
| 31697 | 38447 | James  DeMare | $ | 7,950 |
| 45490 | 38447 | James  DeMare | $ | 795 |
| 38044 | 38447 | James  DeMare | $ | 795 |

SAFE00000446

| | | | | |
|---|---|---|---|---|
| 40943 | 38447 | James DeMare | $ | 795 |
| 41611 | 38447 | James DeMare | $ | 795 |
| 38519 | 38447 | James DeMare | $ | 795 |
| 36867 | 38447 | James DeMare | $ | 795 |
| 32600 | 38447 | James DeMare | $ | 1,950 |
| 40161 | 38447 | James DeMare | $ | 795 |
| 46598 | 38447 | James DeMare | $ | 1,590 |
| 37256 | 38447 | James DeMare | $ | 795 |
| 34353 | 121820 | James Berman | $ | 2,385 |
| 44147 | 153557 | James Mann | $ | 795 |
| 34963 | 21996 | james pascale | $ | 745 |
| 46064 | 21996 | james pascale | $ | 3,170 |
| 41361 | 75343 | Jane Goldman | $ | 675 |
| 35956 | 75343 | Jane Goldman | $ | 624 |
| 33801 | 75343 | Jane Goldman | $ | 675 |
| 35298 | 75343 | Jane Goldman | $ | 1,470 |
| 44281 | 75343 | Jane Goldman | $ | 750 |
| 33640 | 75343 | Jane Goldman | $ | 611 |
| 35954 | 75343 | Jane Goldman | $ | 624 |
| 46547 | 75343 | Jane Goldman | $ | 859 |
| 33817 | 75343 | Jane Goldman | $ | 624 |
| 41861 | 75343 | Jane Goldman | $ | 675 |
| 44632 | 5646 | Jason Epstein | $ | (332) |
| 40310 | 5646 | Jason Epstein | $ | 86 |
| 35594 | 5646 | Jason Epstein | $ | 795 |
| 47397 | 26503 | Jason Kellman | $ | 1,620 |
| 42934 | 26503 | Jason Kellman | $ | 3,570 |
| 44951 | 26503 | Jason Kellman | $ | 3,580 |
| 43404 | 1992 | Jason Liebman | $ | 795 |
| 41127 | 1992 | Jason Liebman | $ | 795 |
| 41459 | 76545 | Jason Mudrick | $ | 795 |
| 38667 | 76545 | Jason Mudrick | $ | 795 |
| 41461 | 76545 | Jason Mudrick | $ | 795 |
| 36170 | 76545 | Jason Mudrick | $ | 795 |
| 46772 | 4458 | Jason Musante | $ | 345 |
| 38329 | 4458 | Jason Musante | $ | 1,525 |
| 39609 | 4458 | Jason Musante | $ | 1,590 |
| 39113 | 4458 | Jason Musante | $ | 1,590 |
| 38410 | 4458 | Jason Musante | $ | 795 |
| 45549 | 5566 | Jason New | $ | 795 |
| 41635 | 5566 | Jason New | $ | 795 |
| 39919 | 5566 | Jason New | $ | 859 |
| 33893 | 156032 | Jay McInerney | $ | 795 |
| 46099 | 82211 | Jay Peterson | $ | 795 |
| 37714 | 27400 | Jean Mah | $ | 135 |
| 40225 | 153597 | Jeff Blau | $ | 795 |
| 34870 | 9679 | Jeff Port | $ | 1,035 |

SAFE00000447

| | | | |
|---|---|---|---|
| 41041 | 9679 | Jeff Port | $ | 795 |
| 33168 | 9679 | Jeff Port | $ | 795 |
| 43117 | 9679 | Jeff Port | $ | 2,385 |
| 43071 | 35817 | Jeffrey Goldberger | $ | 624 |
| 47284 | 35817 | Jeffrey Goldberger | $ | 675 |
| 38296 | 35817 | Jeffrey Goldberger | $ | 624 |
| 33882 | 35817 | Jeffrey Goldberger | $ | 616 |
| 34871 | 35817 | Jeffrey Goldberger | $ | 675 |
| 43559 | 15171 | Jeffrey Hirschfeld | $ | 795 |
| 40143 | 15171 | Jeffrey Hirschfeld | $ | 795 |
| 42594 | 122031 | Jeffrey Aronson | $ | 795 |
| 42414 | 122031 | Jeffrey Aronson | $ | 795 |
| 35948 | 122031 | Jeffrey Aronson | $ | 795 |
| 39941 | 122031 | Jeffrey Aronson | $ | 795 |
| 39936 | 122031 | Jeffrey Aronson | $ | 945 |
| 37993 | 122031 | Jeffrey Aronson | $ | 100 |
| 36245 | 114129 | Jeffrey Beers | $ | 795 |
| 35717 | 114129 | Jeffrey Beers | $ | 859 |
| 47040 | 2437 | Jeffrey Gibbons | $ | 795 |
| 46756 | 2437 | Jeffrey Gibbons | $ | 859 |
| 46297 | 2437 | Jeffrey Gibbons | $ | 795 |
| 44816 | 2437 | Jeffrey Gibbons | $ | 1,590 |
| 46513 | 2437 | Jeffrey Gibbons | $ | 859 |
| 31713 | 220 | Jeffrey Hendren | $ | (1,340) |
| 42275 | 220 | Jeffrey Hendren | $ | 795 |
| 36165 | 220 | Jeffrey Hendren | $ | 5,020 |
| 34320 | 25113 | Jeffrey Lomasky | $ | 859 |
| 45424 | 25113 | Jeffrey Lomasky | $ | 795 |
| 40478 | 25113 | Jeffrey Lomasky | $ | 795 |
| 41153 | 25113 | Jeffrey Lomasky | $ | 1,654 |
| 40827 | 25113 | Jeffrey Lomasky | $ | 795 |
| 45574 | 25113 | Jeffrey Lomasky | $ | 795 |
| 42211 | 25113 | Jeffrey Lomasky | $ | 795 |
| 43292 | 116266 | Jeffrey Rosen | $ | 1,250 |
| 36386 | 116266 | Jeffrey Rosen | $ | 795 |
| 38027 | 116266 | Jeffrey Rosen | $ | 795 |
| 43415 | 116266 | Jeffrey Rosen | $ | 795 |
| 42332 | 8022 | Jeffrey Tarrant | $ | - |
| 42333 | 8022 | Jeffrey Tarrant | $ | 795 |
| 42229 | 8022 | Jeffrey Tarrant | $ | 795 |
| 35358 | 8022 | Jeffrey Tarrant | $ | 870 |
| 44657 | 8022 | Jeffrey Tarrant | $ | 934 |
| 41082 | 8022 | Jeffrey Tarrant | $ | 795 |
| 35739 | 8022 | Jeffrey Tarrant | $ | 795 |
| 43996 | 8022 | Jeffrey Tarrant | $ | 795 |
| 41256 | 138168 | Jennifer Rudolph Walsh | $ | 675 |
| 37286 | 138168 | Jennifer Rudolph Walsh | $ | 624 |

| | | | | |
|---|---|---|---|---|
| 41257 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 39682 | 3653 | Jennifer Rudolph Walsh | $ | 675 |
| 35375 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 43450 | 3653 | Jennifer Rudolph Walsh | $ | 675 |
| 43457 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 40163 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 41232 | 3653 | Jennifer Rudolph Walsh | $ | 675 |
| 42694 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 36142 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 40164 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 37706 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 38066 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 38199 | 3653 | Jennifer Rudolph Walsh | $ | 825 |
| 37125 | 3653 | Jennifer Rudolph Walsh | $ | 1,248 |
| 35347 | 3653 | Jennifer Rudolph Walsh | $ | 675 |
| 33844 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 41233 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 45754 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 35964 | 3653 | Jennifer Rudolph Walsh | $ | 624 |
| 46937 | 1470 | Jim Amine | $ | 1,718 |
| 45024 | 13657 | Jody Gorton | $ | (945) |
| 42833 | 13657 | Jody Gorton | $ | 2,835 |
| 42834 | 13657 | Jody Gorton | $ | 795 |
| 35776 | 13657 | Jody Gorton | $ | 795 |
| 45031 | 13657 | Jody Gorton | $ | 3,180 |
| 34892 | 13657 | Jody Gorton | $ | 795 |
| 40416 | 13657 | Jody Gorton | $ | 6,551 |
| 34704 | 13657 | Jody Gorton | $ | 795 |
| 42299 | 2439 | Joe Bilman | $ | 795 |
| 36555 | 2439 | Joe Bilman | $ | 795 |
| 39147 | 2439 | Joe Bilman | $ | 795 |
| 33684 | 155868 | Joe Dickstein | $ | 295 |
| 38427 | 155868 | Joe Dickstein | $ | 1,440 |
| 34263 | 155868 | Joe Dickstein | $ | 1,440 |
| 41755 | 155868 | Joe Dickstein | $ | 645 |
| 34959 | 155868 | Joe Dickstein | $ | 1,440 |
| 35732 | 155868 | Joe Dickstein | $ | 1,560 |
| 43218 | 155868 | Joe Dickstein | $ | 645 |
| 43786 | 155868 | Joe Dickstein | $ | 645 |
| 37496 | 155868 | Joe Dickstein | $ | 1,590 |
| 42099 | 155868 | Joe Dickstein | $ | 645 |
| 44366 | 155868 | Joe Dickstein | $ | 645 |
| 44848 | 10855 | Joe Hall | $ | - |
| 44490 | 10855 | Joe Hall | $ | 795 |
| 42055 | 153605 | John Cameron Hughes | $ | 795 |
| 41378 | 153605 | John Cameron Hughes | $ | 795 |
| 45910 | 153712 | John Ehrenkranz | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 35579 | 154247 | John Gachot | $ | 1,590 |
| 45869 | 19005 | John Gallo | $ | 1,475 |
| 45362 | 19005 | John Gallo | $ | 795 |
| 34967 | 19005 | John Gallo | $ | 1,590 |
| 45157 | 19005 | John Gallo | $ | 795 |
| 44337 | 9710 | John Kim | $ | 795 |
| 43959 | 9710 | John Kim | $ | 795 |
| 40021 | 9190 | John Levy | $ | 1,665 |
| 40972 | 9190 | John Levy | $ | 1,590 |
| 44132 | 35825 | John Mann | $ | 830 |
| 44164 | 122696 | John McMahon | $ | 1,590 |
| 32651 | 24698 | John oot | $ | 795 |
| 33087 | 24698 | John oot | $ | 795 |
| 38450 | 3388 | John Rowan | $ | 795 |
| 40284 | 6948 | John Sette | $ | 795 |
| 43564 | 6948 | John Sette | $ | 795 |
| 43730 | 6948 | John Sette | $ | 795 |
| 39595 | 111 | Jon Allen | $ | 645 |
| 38510 | 6387 | Jon Corzine | $ | 795 |
| 36277 | 9034 | Jon Neidich | $ | 795 |
| 36962 | 9034 | Jon Neidich | $ | 795 |
| 45521 | 9034 | Jon Neidich | $ | 795 |
| 46419 | 9034 | Jon Neidich | $ | 795 |
| 43054 | 9034 | Jon Neidich | $ | 795 |
| 37108 | 9034 | Jon Neidich | $ | 795 |
| 45185 | 9034 | Jon Neidich | $ | 795 |
| 37721 | 9034 | Jon Neidich | $ | 1,590 |
| 43263 | 9034 | Jon Neidich | $ | 1,590 |
| 39482 | 9621 | Jonathan Klein | $ | 624 |
| 33141 | 9621 | Jonathan Klein | $ | 675 |
| 33135 | 9621 | Jonathan Klein | $ | 628 |
| 45427 | 9621 | Jonathan Klein | $ | 1,654 |
| 33147 | 9621 | Jonathan Klein | $ | 675 |
| 33146 | 9621 | Jonathan Klein | $ | 624 |
| 39150 | 15498 | Jonathan levin | $ | 795 |
| 40865 | 15498 | Jonathan levin | $ | 795 |
| 32658 | 15498 | Jonathan levin | $ | 795 |
| 41052 | 15498 | Jonathan levin | $ | 859 |
| 35033 | 15498 | Jonathan levin | $ | 795 |
| 31749 | 155011 | Jonathan Mechanic | $ | 675 |
| 31988 | 155011 | Jonathan Mechanic | $ | 675 |
| 31992 | 155011 | Jonathan Mechanic | $ | 675 |
| 31982 | 155011 | Jonathan Mechanic | $ | 675 |
| 32090 | 155011 | Jonathan Mechanic | $ | 675 |
| 31981 | 155011 | Jonathan Mechanic | $ | 675 |
| 31990 | 155011 | Jonathan Mechanic | $ | 675 |
| 31980 | 155011 | Jonathan Mechanic | $ | 675 |

SAFE00000450

| 31986 | 155011 Jonathan Mechanic | $ | 675 |
| 31989 | 155011 Jonathan Mechanic | $ | 675 |
| 31984 | 155011 Jonathan Mechanic | $ | 675 |
| 44515 | 9779 Jonathan Mechanic | $ | 795 |
| 31987 | 155011 Jonathan Mechanic | $ | 750 |
| 31991 | 155011 Jonathan Mechanic | $ | 675 |
| 31983 | 155011 Jonathan Mechanic | $ | 675 |
| 32010 | 155011 Jonathan Mechanic | $ | 750 |
| 44514 | 9779 Jonathan Mechanic | $ | 795 |
| 36423 | 29430 Jonathan Schiller | $ | 164 |
| 47130 | 29430 Jonathan Schiller | $ | 1,739 |
| 47131 | 29430 Jonathan Schiller | $ | 859 |
| 40073 | 29430 Jonathan Schiller | $ | 795 |
| 42020 | 29430 Jonathan Schiller | $ | 795 |
| 32716 | 29430 Jonathan Schiller | $ | 795 |
| 32715 | 29430 Jonathan Schiller | $ | 795 |
| 39204 | 29430 Jonathan Schiller | $ | 795 |
| 34795 | 29430 Jonathan Schiller | $ | 795 |
| 33231 | 29430 Jonathan Schiller | $ | 795 |
| 46172 | 29430 Jonathan Schiller | $ | 859 |
| 34646 | 29430 Jonathan Schiller | $ | 795 |
| 46460 | 29430 Jonathan Schiller | $ | 859 |
| 45150 | 29430 Jonathan Schiller | $ | 795 |
| 34647 | 29430 Jonathan Schiller | $ | 795 |
| 42068 | 29430 Jonathan Schiller | $ | 795 |
| 39206 | 29430 Jonathan Schiller | $ | 795 |
| 33063 | 2543 Jonathan Siegel | $ | 795 |
| 34991 | 2543 Jonathan Siegel | $ | 795 |
| 36338 | 2543 Jonathan Siegel | $ | 795 |
| 47008 | 2543 Jonathan Siegel | $ | 795 |
| 38341 | 2543 Jonathan Siegel | $ | 795 |
| 35053 | 2543 Jonathan Siegel | $ | 1,590 |
| 35670 | 2543 Jonathan Siegel | $ | 795 |
| 39523 | 2543 Jonathan Siegel | $ | 795 |
| 34766 | 249 Jonathan Sobel | $ | 795 |
| 43370 | 249 Jonathan Sobel | $ | 795 |
| 36368 | 249 Jonathan Sobel | $ | 795 |
| 44726 | 249 Jonathan Sobel | $ | 795 |
| 47345 | 249 Jonathan Sobel | $ | 1,650 |
| 38244 | 249 Jonathan Sobel | $ | 859 |
| 38245 | 249 Jonathan Sobel | $ | 795 |
| 46494 | 249 Jonathan Sobel | $ | 795 |
| 44116 | 249 Jonathan Sobel | $ | 795 |
| 42682 | 249 Jonathan Sobel | $ | 1,590 |
| 40391 | 249 Jonathan Sobel | $ | 795 |
| 39248 | 249 Jonathan Sobel | $ | 795 |
| 47346 | 249 Jonathan Sobel | $ | 1,650 |

| 41252 | 249 Jonathan Sobel | $ | 795 |
|---|---|---|---|
| 45940 | 249 Jonathan Sobel | $ | 795 |
| 41771 | 249 Jonathan Sobel | $ | 1,590 |
| 38863 | 249 Jonathan Sobel | $ | 795 |
| 35089 | 249 Jonathan Sobel | $ | 1,590 |
| 44544 | 249 Jonathan Sobel | $ | 795 |
| 37598 | 249 Jonathan Sobel | $ | 795 |
| 39233 | 249 Jonathan Sobel | $ | 859 |
| 46650 | 249 Jonathan Sobel | $ | 859 |
| 44916 | 249 Jonathan Sobel | $ | 795 |
| 45941 | 249 Jonathan Sobel | $ | 795 |
| 39212 | 249 Jonathan Sobel | $ | 1,590 |
| 40918 | 249 Jonathan Sobel | $ | 795 |
| 45277 | 249 Jonathan Sobel | $ | 1,590 |
| 36313 | 249 Jonathan Sobel | $ | 795 |
| 39986 | 89936 Jonathon Soler | $ | 795 |
| 45604 | 89936 Jonathon Soler | $ | 795 |
| 45705 | 7874 Joseph Levin | $ | 795 |
| 47365 | 7874 Joseph Levin | $ | 795 |
| 34392 | 7874 Joseph Levin | $ | 795 |
| 34426 | 7874 Joseph Levin | $ | 795 |
| 33058 | 7874 Joseph Levin | $ | 795 |
| 37008 | 7874 Joseph Levin | $ | 795 |
| 33976 | 30841 Joseph Lucas | $ | 795 |
| 34268 | 10449 Joshua Pickard | $ | 795 |
| 36506 | 10449 Joshua Pickard | $ | 795 |
| 39085 | 14579 Joshua Ramo | $ | 1,450 |
| 35780 | 121221 Joshua Siegel | $ | 590 |
| 43821 | 82922 Julie Greenwald | $ | 795 |
| 42938 | 82922 Julie Greenwald | $ | 795 |
| 43590 | 8378 Julie Moore | $ | 795 |
| 44685 | 8378 Julie Moore | $ | 795 |
| 45717 | 8378 Julie Moore | $ | 795 |
| 46169 | 90063 Justin LeFauve | $ | 859 |
| 42321 | 10048 Justin Wilkes | $ | 295 |
| 44124 | 10048 Justin Wilkes | $ | 795 |
| 43079 | 30280 K J | $ | 1,598 |
| 38265 | 128858 Kathryn Beal | $ | 795 |
| 42413 | 128858 Kathryn Beal | $ | 795 |
| 46114 | 128858 Kathryn Beal | $ | 859 |
| 45974 | 128858 Kathryn Beal | $ | 795 |
| 34838 | 128858 Kathryn Beal | $ | 795 |
| 41375 | 128858 Kathryn Beal | $ | 1,009 |
| 39290 | 128858 Kathryn Beal | $ | 795 |
| 37242 | 128858 Kathryn Beal | $ | 795 |
| 42303 | 128858 Kathryn Beal | $ | 859 |
| 42548 | 33023 Kelly Coffey | $ | 795 |

| 39827 | 33023 Kelly Coffey | $ | 1,718 |
| 44844 | 33023 Kelly Coffey | $ | 795 |
| 34329 | 33023 Kelly Coffey | $ | 795 |
| 45123 | 33023 Kelly Coffey | $ | 795 |
| 37171 | 33023 Kelly Coffey | $ | 1,654 |
| 38430 | 33023 Kelly Coffey | $ | 795 |
| 39775 | 27839 Kevin Hammond | $ | 795 |
| 45881 | 27839 Kevin Hammond | $ | 1,654 |
| 34238 | 27839 Kevin Hammond | $ | 795 |
| 39508 | 27839 Kevin Hammond | $ | 1,475 |
| 32722 | 12617 Kevin Oram | $ | (1,418) |
| 35252 | 12617 Kevin Oram | $ | 1,590 |
| 37938 | 12617 Kevin Oram | $ | 1,590 |
| 35254 | 12617 Kevin Oram | $ | 1,590 |
| 47025 | 12617 Kevin Oram | $ | 3,180 |
| 32594 | 12617 Kevin Oram | $ | 1,590 |
| 32720 | 12617 Kevin Oram | $ | 1,590 |
| 43534 | 12617 Kevin Oram | $ | 2,500 |
| 46507 | 12617 Kevin Oram | $ | 1,718 |
| 34748 | 12617 Kevin Oram | $ | 1,590 |
| 47351 | 12617 Kevin Oram | $ | 3,180 |
| 32095 | 12617 Kevin Oram | $ | 1,718 |
| 39938 | 12617 Kevin Oram | $ | 731 |
| 32721 | 12617 Kevin Oram | $ | 1,248 |
| 37808 | 12617 Kevin Oram | $ | 3,180 |
| 43535 | 12617 Kevin Oram | $ | 795 |
| 43576 | 12617 Kevin Oram | $ | 1,590 |
| 45543 | 12617 Kevin Oram | $ | 1,590 |
| 37939 | 12617 Kevin Oram | $ | 1,590 |
| 32558 | 12617 Kevin Oram | $ | 1,490 |
| 37934 | 12617 Kevin Oram | $ | 1,718 |
| 46786 | 12617 Kevin Oram | $ | 1,590 |
| 35257 | 12617 Kevin Oram | $ | 1,590 |
| 35255 | 12617 Kevin Oram | $ | 1,590 |
| 37942 | 12617 Kevin Oram | $ | 1,590 |
| 46514 | 9634 Kim Dickstein | $ | 1,718 |
| 46851 | 9634 Kim Dickstein | $ | 1,590 |
| 44037 | 9634 Kim Dickstein | $ | 1,590 |
| 41938 | 9634 Kim Dickstein | $ | 1,590 |
| 34449 | 9634 Kim Dickstein | $ | 295 |
| 43648 | 9634 Kim Dickstein | $ | 1,590 |
| 32787 | 9634 Kim Dickstein | $ | 1,590 |
| 41937 | 9634 Kim Dickstein | $ | 1,868 |
| 33356 | 9634 Kim Dickstein | $ | 1,590 |
| 32769 | 9634 Kim Dickstein | $ | 840 |
| 39235 | 9634 Kim Dickstein | $ | 1,590 |
| 45274 | 9634 Kim Dickstein | $ | 1,590 |

| | | | | |
|---|---|---|---|---|
| 45668 | 9634 | Kim Dickstein | $ | 1,590 |
| 32631 | 9634 | Kim Dickstein | $ | 1,009 |
| 43595 | 9634 | Kim Dickstein | $ | 795 |
| 43592 | 9634 | Kim Dickstein | $ | 795 |
| 43588 | 9634 | Kim Dickstein | $ | 1,590 |
| 45667 | 9634 | Kim Dickstein | $ | 1,590 |
| 35096 | 311 | Kim Stolz | $ | 1,590 |
| 34434 | 311 | Kim Stolz | $ | 1,590 |
| 35319 | 311 | Kim Stolz | $ | 1,590 |
| 36068 | 22253 | Kristin Blundo | $ | 1,250 |
| 47224 | 22253 | Kristin Blundo | $ | 795 |
| 37344 | 22253 | Kristin Blundo | $ | 795 |
| 42786 | 22253 | Kristin Blundo | $ | 795 |
| 35641 | 22253 | Kristin Blundo | $ | 1,350 |
| 40308 | 22253 | Kristin Blundo | $ | 795 |
| 38193 | 22253 | Kristin Blundo | $ | 560 |
| 44834 | 13143 | Kristy Patel | $ | 795 |
| 43413 | 30830 | Lance Brown | $ | 795 |
| 32816 | 1596 | Larry Chachkes | $ | 795 |
| 44480 | 139623 | Laura DeMare | $ | 1,475 |
| 38146 | 139623 | Laura DeMare | $ | 795 |
| 35159 | 35570 | Laura Santos Ulrich | $ | 795 |
| 43720 | 12167 | Laura Slatkin | $ | 795 |
| 45618 | 12167 | Laura Slatkin | $ | 795 |
| 36656 | 24363 | Lauren katz | $ | 795 |
| 40109 | 153962 | Lauren Sirscusa | $ | 795 |
| 43661 | 8976 | Lee Schrager | $ | 859 |
| 40158 | 8976 | Lee Schrager | $ | 795 |
| 43662 | 8976 | Lee Schrager | $ | 731 |
| 40157 | 8976 | Lee Schrager | $ | 795 |
| 46907 | 153908 | Lenora Larson | $ | 938 |
| 45612 | 153908 | Lenora Larson | $ | 1,095 |
| 33104 | 78075 | Lenore Mahoney | $ | 2,385 |
| 46003 | 78075 | Lenore Mahoney | $ | 2,576 |
| 40116 | 78075 | Lenore Mahoney | $ | 795 |
| 43309 | 8970 | Linda Berley | $ | 795 |
| 39022 | 8982 | Lisa Clyde | $ | 659 |
| 43583 | 37538 | Lloyd goldman | $ | 795 |
| 42707 | 37538 | Lloyd goldman | $ | 795 |
| 42170 | 37538 | Lloyd goldman | $ | 795 |
| 45382 | 37538 | Lloyd goldman | $ | 795 |
| 43880 | 37538 | Lloyd goldman | $ | 795 |
| 34630 | 9615 | Lorie Almon | $ | 95 |
| 42578 | 9615 | Lorie Almon | $ | 795 |
| 43222 | 87762 | Lorne weil | $ | 945 |
| 45307 | 87762 | Lorne weil | $ | 795 |
| 43072 | 87762 | Lorne weil | $ | 1,250 |

SAFE00000454

| | | | | |
|---|---|---|---|---|
| 45224 | 87762 | Lorne weil | $ | 795 |
| 40303 | 87762 | Lorne weil | $ | 795 |
| 39518 | 87762 | Lorne weil | $ | 795 |
| 37508 | 87762 | Lorne weil | $ | 795 |
| 36425 | 153959 | Lorraine Kirke | $ | 795 |
| 37218 | 153959 | Lorraine Kirke | $ | 795 |
| 39424 | 87316 | Luigi Caiola | $ | 895 |
| 43317 | 87316 | Luigi Caiola | $ | 4,770 |
| 38277 | 87316 | Luigi Caiola | $ | 795 |
| 39874 | 87316 | Luigi Caiola | $ | 8,850 |
| 42240 | 87316 | Luigi Caiola | $ | 4,970 |
| 37017 | 87316 | Luigi Caiola | $ | 1,009 |
| 46872 | 87316 | Luigi Caiola | $ | 859 |
| 46754 | 87316 | Luigi Caiola | $ | 8 |
| 47243 | 87316 | Luigi Caiola | $ | 1,590 |
| 46390 | 87316 | Luigi Caiola | $ | 4,770 |
| 42243 | 87316 | Luigi Caiola | $ | 8,850 |
| 41039 | 87316 | Luigi Caiola | $ | 7,750 |
| 37789 | 87316 | Luigi Caiola | $ | 1,250 |
| 39127 | 87316 | Luigi Caiola | $ | 8,020 |
| 38503 | 87316 | Luigi Caiola | $ | 795 |
| 43320 | 87316 | Luigi Caiola | $ | 5,045 |
| 46728 | 87316 | Luigi Caiola | $ | 1,348 |
| 36706 | 87316 | Luigi Caiola | $ | 1,009 |
| 46975 | 87316 | Luigi Caiola | $ | 9,526 |
| 44167 | 6876 | Luke Weil | $ | 945 |
| 42187 | 72790 | Marc Glimcher | $ | (1,526) |
| 41067 | 72790 | Marc Glimcher | $ | 1,590 |
| 46198 | 72790 | Marc Glimcher | $ | 795 |
| 45641 | 407 | Marc Lipschultz | $ | 380 |
| 38781 | 407 | Marc Lipschultz | $ | 1,590 |
| 41116 | 407 | Marc Lipschultz | $ | 795 |
| 32498 | 407 | Marc Lipschultz | $ | 2,599 |
| 32502 | 407 | Marc Lipschultz | $ | 795 |
| 33869 | 407 | Marc Lipschultz | $ | 1,590 |
| 32496 | 407 | Marc Lipschultz | $ | 795 |
| 33507 | 407 | Marc Lipschultz | $ | 859 |
| 32501 | 407 | Marc Lipschultz | $ | 1,590 |
| 32500 | 407 | Marc Lipschultz | $ | 795 |
| 33870 | 407 | Marc Lipschultz | $ | 1,009 |
| 36948 | 407 | Marc Lipschultz | $ | 795 |
| 40175 | 9648 | Marc Powell | $ | 44 |
| 34638 | 25815 | Marc Taub | $ | 795 |
| 37603 | 25815 | Marc Taub | $ | 1,590 |
| 41819 | 25815 | Marc Taub | $ | 795 |
| 34572 | 25815 | Marc Taub | $ | 1,590 |
| 34785 | 25815 | Marc Taub | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 38330 | 25815 | Marc Taub | $ | 795 |
| 38809 | 25815 | Marc Taub | $ | 795 |
| 34571 | 25815 | Marc Taub | $ | 795 |
| 37874 | 154175 | Marco Tablada | $ | 795 |
| 37396 | 154175 | Marco Tablada | $ | 859 |
| 37357 | 154175 | Marco Tablada | $ | 795 |
| 44433 | 154175 | Marco Tablada | $ | 795 |
| 39059 | 154175 | Marco Tablada | $ | 795 |
| 39060 | 154175 | Marco Tablada | $ | 795 |
| 35627 | 154175 | Marco Tablada | $ | 795 |
| 42471 | 113419 | Mario Vitale | $ | 624 |
| 44803 | 113419 | Mario Vitale | $ | 675 |
| 33487 | 113419 | Mario Vitale | $ | 624 |
| 42387 | 113419 | Mario Vitale | $ | 624 |
| 42388 | 113419 | Mario Vitale | $ | 859 |
| 35585 | 113419 | Mario Vitale | $ | 624 |
| 32518 | 113419 | Mario Vitale | $ | 624 |
| 33486 | 113419 | Mario Vitale | $ | 675 |
| 39218 | 113419 | Mario Vitale | $ | 624 |
| 39216 | 113419 | Mario Vitale | $ | 624 |
| 32667 | 113419 | Mario Vitale | $ | 675 |
| 42386 | 113419 | Mario Vitale | $ | 624 |
| 39282 | 748 | Mark Dehnert | $ | 5,560 |
| 39906 | 748 | Mark Dehnert | $ | 795 |
| 42204 | 748 | Mark Dehnert | $ | 795 |
| 37570 | 748 | Mark Dehnert | $ | 1,250 |
| 39927 | 748 | Mark Dehnert | $ | 5,560 |
| 40649 | 748 | Mark Dehnert | $ | 1,475 |
| 42402 | 748 | Mark Dehnert | $ | 1,475 |
| 43652 | 748 | Mark Dehnert | $ | 1,590 |
| 38095 | 748 | Mark Dehnert | $ | 795 |
| 44661 | 7228 | Mark Greene | $ | 795 |
| 34462 | 154004 | Mark Harris | $ | 859 |
| 36136 | 124434 | Mark Pruzanski | $ | 390 |
| 33673 | 86069 | Massimo Caronna | $ | 624 |
| 33670 | 86069 | Massimo Caronna | $ | 624 |
| 36319 | 86069 | Massimo Caronna | $ | 675 |
| 33672 | 86069 | Massimo Caronna | $ | 675 |
| 33671 | 86069 | Massimo Caronna | $ | 624 |
| 33669 | 86069 | Massimo Caronna | $ | 624 |
| 46562 | 70392 | Mathew Lefkowitz | $ | 695 |
| 43874 | 3310 | Matthew Lembo | $ | (1,392) |
| 42447 | 3310 | Matthew Lembo | $ | 795 |
| 36294 | 3310 | Matthew Lembo | $ | 1,654 |
| 37605 | 3310 | Matthew Lembo | $ | 795 |
| 32697 | 3310 | Matthew Lembo | $ | 859 |
| 44965 | 3310 | Matthew Lembo | $ | 859 |

SAFE00000456

| | | | |
|---|---|---|---|
| 40423 | 3310 Matthew Lembo | $ | 1,654 |
| 38894 | 154028 Matthew Lentz | $ | 795 |
| 42196 | 154028 Matthew Lentz | $ | 795 |
| 44649 | 154028 Matthew Lentz | $ | 795 |
| 44799 | 154028 Matthew Lentz | $ | 795 |
| 43376 | 154028 Matthew Lentz | $ | 795 |
| 44966 | 4919 Matthew Ouderkirk | $ | 770 |
| 40356 | 4919 Matthew Ouderkirk | $ | 795 |
| 36931 | 4919 Matthew Ouderkirk | $ | 995 |
| 36767 | 4919 Matthew Ouderkirk | $ | 795 |
| 33601 | 4919 Matthew Ouderkirk | $ | 1,697 |
| 46708 | 4919 Matthew Ouderkirk | $ | 859 |
| 45837 | 4919 Matthew Ouderkirk | $ | 795 |
| 38528 | 4919 Matthew Ouderkirk | $ | 795 |
| 35642 | 4919 Matthew Ouderkirk | $ | 795 |
| 45409 | 4919 Matthew Ouderkirk | $ | 795 |
| 41724 | 4919 Matthew Ouderkirk | $ | 795 |
| 39555 | 4919 Matthew Ouderkirk | $ | 795 |
| 36491 | 4919 Matthew Ouderkirk | $ | 795 |
| 43616 | 18997 Mel Immergut | $ | 795 |
| 42579 | 18997 Mel Immergut | $ | 859 |
| 40042 | 9692 Merrin Jenkins | $ | 795 |
| 45474 | 25836 Michael  Baron | $ | 795 |
| 44364 | 25836 Michael  Baron | $ | 1,590 |
| 45475 | 25836 Michael  Baron | $ | 795 |
| 36859 | 20750 Michael  Chae | $ | 1,250 |
| 39116 | 20750 Michael  Chae | $ | 859 |
| 42416 | 20750 Michael  Chae | $ | 1,531 |
| 42551 | 18622 MICHAEL  Salzhauer | $ | (25) |
| 35378 | 85751 Michael Abbate | $ | 624 |
| 34394 | 85751 Michael Abbate | $ | 675 |
| 41530 | 85751 Michael Abbate | $ | 859 |
| 40065 | 85751 Michael Abbate | $ | 624 |
| 34393 | 85751 Michael Abbate | $ | 1,248 |
| 40063 | 85751 Michael Abbate | $ | 1,248 |
| 35377 | 85751 Michael Abbate | $ | 624 |
| 34391 | 85751 Michael Abbate | $ | 675 |
| 40059 | 85751 Michael Abbate | $ | 624 |
| 41531 | 85751 Michael Abbate | $ | 859 |
| 43761 | 2331 Michael Ashkenazy | $ | 80 |
| 45006 | 2331 Michael Ashkenazy | $ | 795 |
| 43574 | 12301 Michael Clifford | $ | 1,590 |
| 34067 | 6521 Michael Escue | $ | 795 |
| 39656 | 6521 Michael Escue | $ | 795 |
| 37422 | 9978 Michael Fascitelli | $ | 795 |
| 37380 | 9978 Michael Fascitelli | $ | 795 |
| 36298 | 9978 Michael Fascitelli | $ | 795 |

SAFE00000457

| | | | | |
|---|---|---|---|---|
| 32657 | 41093 | Michael Goodwin | $ | 2,385 |
| 38828 | 41093 | Michael Goodwin | $ | 795 |
| 39056 | 41093 | Michael Goodwin | $ | 1,348 |
| 33293 | 41093 | Michael Goodwin | $ | 795 |
| 40185 | 41093 | Michael Goodwin | $ | 795 |
| 33530 | 41093 | Michael Goodwin | $ | 795 |
| 33999 | 41093 | Michael Goodwin | $ | 1,590 |
| 40345 | 41093 | Michael Goodwin | $ | 795 |
| 39091 | 31428 | Michael herman | $ | 795 |
| 43039 | 31428 | Michael herman | $ | 1,654 |
| 36309 | 31428 | Michael herman | $ | 795 |
| 34782 | 6675 | Michael Kassan | $ | 3,925 |
| 33972 | 6675 | Michael Kassan | $ | 795 |
| 39305 | 6675 | Michael Kassan | $ | 1,462 |
| 37899 | 6675 | Michael Kassan | $ | 295 |
| 39069 | 2445 | Michael London | $ | 795 |
| 36315 | 2445 | Michael London | $ | 830 |
| 45946 | 2445 | Michael London | $ | 795 |
| 40834 | 2445 | Michael London | $ | 795 |
| 36884 | 2445 | Michael London | $ | 830 |
| 45905 | 2445 | Michael London | $ | 795 |
| 43562 | 2445 | Michael London | $ | 830 |
| 37889 | 2445 | Michael London | $ | 795 |
| 42113 | 2445 | Michael London | $ | 830 |
| 36044 | 8343 | Michael Maher | $ | 2,855 |
| 36043 | 8343 | Michael Maher | $ | 2,855 |
| 43897 | 80387 | Michael May | $ | (10) |
| 45813 | 80387 | Michael May | $ | 795 |
| 33161 | 80387 | Michael May | $ | 1,590 |
| 40105 | 80387 | Michael May | $ | 795 |
| 36377 | 80387 | Michael May | $ | 859 |
| 44982 | 80387 | Michael May | $ | 795 |
| 42237 | 158087 | Michael Meagher | $ | 795 |
| 45203 | 158087 | Michael Meagher | $ | 795 |
| 39247 | 158087 | Michael Meagher | $ | 795 |
| 38052 | 158087 | Michael Meagher | $ | 830 |
| 42426 | 152854 | Michael Peterson | $ | 1,250 |
| 41101 | 7860 | Michael Peterson | $ | (707) |
| 32015 | 155052 | Michael Phillips | $ | 2,576 |
| 32061 | 155052 | Michael Phillips | $ | 859 |
| 32062 | 155052 | Michael Phillips | $ | 1,718 |
| 35475 | 154344 | Michael Rand | $ | 795 |
| 38834 | 154344 | Michael Rand | $ | 795 |
| 37740 | 30948 | Michael Reiss | $ | 795 |
| 35788 | 30948 | Michael Reiss | $ | 795 |
| 41445 | 30948 | Michael Reiss | $ | 795 |
| 40320 | 30948 | Michael Reiss | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 39358 | 30948 | Michael Reiss | $ | 795 |
| 42159 | 30948 | Michael Reiss | $ | 795 |
| 37372 | 82829 | Michael Rotter | $ | 879 |
| 40341 | 82829 | Michael Rotter | $ | 1,625 |
| 34412 | 82829 | Michael Rotter | $ | 3,308 |
| 37373 | 82829 | Michael Rotter | $ | 795 |
| 37374 | 82829 | Michael Rotter | $ | 795 |
| 38020 | 256 | Michael Sirota | $ | 795 |
| 37288 | 7345 | Michael Toccin | $ | 795 |
| 38462 | 7345 | Michael Toccin | $ | 795 |
| 33910 | 7345 | Michael Toccin | $ | 795 |
| 45456 | 7345 | Michael Toccin | $ | 795 |
| 37326 | 7345 | Michael Toccin | $ | 859 |
| 42614 | 7345 | Michael Toccin | $ | 795 |
| 37723 | 7345 | Michael Toccin | $ | 795 |
| 45131 | 7345 | Michael Toccin | $ | 795 |
| 35355 | 7345 | Michael Toccin | $ | 795 |
| 43842 | 9771 | Michael Wilens | $ | 795 |
| 42201 | 9771 | Michael Wilens | $ | 795 |
| 38200 | 3998 | Michelle Linn | $ | 775 |
| 34301 | 3998 | Michelle Linn | $ | 795 |
| 42715 | 3998 | Michelle Linn | $ | 795 |
| 46625 | 3998 | Michelle Linn | $ | 4,770 |
| 40017 | 3998 | Michelle Linn | $ | 795 |
| 34219 | 3998 | Michelle Linn | $ | 795 |
| 42028 | 3998 | Michelle Linn | $ | 795 |
| 40192 | 3998 | Michelle Linn | $ | 795 |
| 43604 | 3998 | Michelle Linn | $ | 1,009 |
| 32685 | 3998 | Michelle Linn | $ | 870 |
| 33579 | 3998 | Michelle Linn | $ | 4,885 |
| 39200 | 3998 | Michelle Linn | $ | 795 |
| 33872 | 3998 | Michelle Linn | $ | - |
| 40811 | 3998 | Michelle Linn | $ | 1,590 |
| 35405 | 3998 | Michelle Linn | $ | 795 |
| 46899 | 3998 | Michelle Linn | $ | 5,020 |
| 41571 | 3998 | Michelle Linn | $ | 795 |
| 45866 | 3998 | Michelle Linn | $ | 795 |
| 43185 | 3998 | Michelle Linn | $ | 1,590 |
| 45591 | 3998 | Michelle Linn | $ | 795 |
| 42022 | 3998 | Michelle Linn | $ | 795 |
| 32768 | 3998 | Michelle Linn | $ | 1,290 |
| 39766 | 3998 | Michelle Linn | $ | 1,590 |
| 34775 | 3998 | Michelle Linn | $ | 5,020 |
| 38736 | 3998 | Michelle Linn | $ | 795 |
| 35864 | 3998 | Michelle Linn | $ | 3,180 |
| 39561 | 3998 | Michelle Linn | $ | 795 |
| 40873 | 3998 | Michelle Linn | $ | 1,250 |

| | | | | |
|---|---|---|---|---|
| 44648 | 3998 | Michelle Linn | $ | 4,770 |
| 41517 | 3998 | Michelle Linn | $ | 795 |
| 41339 | 3998 | Michelle Linn | $ | 795 |
| 33232 | 3998 | Michelle Linn | $ | 920 |
| 33874 | 3998 | Michelle Linn | $ | 795 |
| 44253 | 3998 | Michelle Linn | $ | 795 |
| 35398 | 3998 | Michelle Linn | $ | 859 |
| 42564 | 3998 | Michelle Linn | $ | 795 |
| 46556 | 3998 | Michelle Linn | $ | 795 |
| 37582 | 3998 | Michelle Linn | $ | 3,180 |
| 44714 | 3998 | Michelle Linn | $ | 795 |
| 42449 | 3998 | Michelle Linn | $ | 795 |
| 41299 | 3998 | Michelle Linn | $ | 734 |
| 45775 | 3998 | Michelle Linn | $ | 795 |
| 33401 | 3998 | Michelle Linn | $ | 795 |
| 44312 | 3998 | Michelle Linn | $ | 795 |
| 46554 | 3998 | Michelle Linn | $ | 859 |
| 46403 | 3998 | Michelle Linn | $ | 795 |
| 35961 | 3998 | Michelle Linn | $ | 859 |
| 44180 | 154115 | Milly Glimcher | $ | 5,020 |
| 44182 | 154115 | Milly Glimcher | $ | 4,770 |
| 38762 | 154115 | Milly Glimcher | $ | 4,770 |
| 39016 | 154115 | Milly Glimcher | $ | 4,770 |
| 38597 | 35421 | Mitchell Green | $ | 795 |
| 38464 | 35421 | Mitchell Green | $ | 795 |
| 37780 | 35421 | Mitchell Green | $ | 995 |
| 40079 | 35421 | Mitchell Green | $ | 2,500 |
| 32718 | 35421 | Mitchell Green | $ | 6,228 |
| 42722 | 122706 | Mitchell Schear | $ | 795 |
| 39008 | 2625 | Mo Koyfman | $ | 859 |
| 37713 | 2625 | Mo Koyfman | $ | 795 |
| 45669 | 161567 | Monica Zwirner | $ | 1,590 |
| 46657 | 7845 | Mortimer Sackler | $ | 5,020 |
| 37204 | 7845 | Mortimer Sackler | $ | 4,770 |
| 35755 | 7845 | Mortimer Sackler | $ | 1,590 |
| 34239 | 7845 | Mortimer Sackler | $ | 5,020 |
| 37955 | 7845 | Mortimer Sackler | $ | 4,770 |
| 34900 | 7845 | Mortimer Sackler | $ | 4,770 |
| 34293 | 154229 | Mortimer Sackler | $ | 3,475 |
| 33708 | 7845 | Mortimer Sackler | $ | 4,770 |
| 46240 | 7845 | Mortimer Sackler | $ | 8,195 |
| 35945 | 7845 | Mortimer Sackler | $ | 1,590 |
| 45656 | 7845 | Mortimer Sackler | $ | 1,350 |
| 44895 | 7845 | Mortimer Sackler | $ | 624 |
| 45755 | 7845 | Mortimer Sackler | $ | 1,872 |
| 33050 | 154046 | Munir Dauhajre | $ | 795 |
| 44212 | 82721 | Nancy Chemtob | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 42542 | 82721 | Nancy Chemtob | $ | 795 |
| 43536 | 82721 | Nancy Chemtob | $ | 795 |
| 35575 | 82721 | Nancy Chemtob | $ | 795 |
| 41818 | 82721 | Nancy Chemtob | $ | 795 |
| 40326 | 27663 | Nancy Walker | $ | 795 |
| 41215 | 27663 | Nancy Walker | $ | 795 |
| 40001 | 27663 | Nancy Walker | $ | 795 |
| 40666 | 27663 | Nancy Walker | $ | 795 |
| 44584 | 27663 | Nancy Walker | $ | 1,250 |
| 43361 | 27663 | Nancy Walker | $ | 795 |
| 37988 | 27663 | Nancy Walker | $ | 795 |
| 38164 | 27663 | Nancy Walker | $ | 795 |
| 45328 | 27663 | Nancy Walker | $ | 795 |
| 41047 | 124443 | Neal Moszkowski | $ | 795 |
| 43159 | 21874 | Neal Rose | $ | 345 |
| 36773 | 21874 | Neal Rose | $ | 1,790 |
| 39611 | 1600 | Neil Cohen | $ | 1,250 |
| 37142 | 54843 | neil goldmacher | $ | 1,590 |
| 45762 | 54843 | neil goldmacher | $ | 795 |
| 43971 | 54843 | neil goldmacher | $ | 795 |
| 38575 | 7467 | Nell V | $ | 220 |
| 37315 | 7467 | Nell V | $ | 670 |
| 47221 | 7467 | Nell V | $ | 759 |
| 36579 | 7467 | Nell V | $ | 795 |
| 45305 | 154209 | Nicholas Fascitelli | $ | 795 |
| 46175 | 154209 | Nicholas Fascitelli | $ | 859 |
| 42509 | 34874 | Nicholas Vorhoff | $ | 785 |
| 42820 | 34874 | Nicholas Vorhoff | $ | 795 |
| 39209 | 34874 | Nicholas Vorhoff | $ | 795 |
| 44059 | 3822 | Omer Tuncata | $ | 795 |
| 32536 | 3822 | Omer Tuncata | $ | 1,590 |
| 44980 | 3822 | Omer Tuncata | $ | 1,590 |
| 34463 | 2755 | Orin Snyder | $ | 1,590 |
| 33923 | 2755 | Orin Snyder | $ | 675 |
| 33931 | 2755 | Orin Snyder | $ | 573 |
| 42444 | 2755 | Orin Snyder | $ | 624 |
| 33989 | 2755 | Orin Snyder | $ | 1,718 |
| 33924 | 2755 | Orin Snyder | $ | 1,974 |
| 33930 | 2755 | Orin Snyder | $ | 675 |
| 46116 | 2755 | Orin Snyder | $ | 675 |
| 33921 | 2755 | Orin Snyder | $ | 1,248 |
| 42966 | 2755 | Orin Snyder | $ | 1,248 |
| 37265 | 2755 | Orin Snyder | $ | 1,590 |
| 45603 | 2755 | Orin Snyder | $ | 675 |
| 33922 | 2755 | Orin Snyder | $ | 675 |
| 33933 | 2755 | Orin Snyder | $ | 624 |
| 43067 | 2755 | Orin Snyder | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 34235 | 2755 | Orin Snyder | $ | 795 |
| 42150 | 2755 | Orin Snyder | $ | 4,500 |
| 33913 | 2755 | Orin Snyder | $ | 624 |
| 42475 | 2755 | Orin Snyder | $ | 624 |
| 33986 | 2755 | Orin Snyder | $ | 624 |
| 43069 | 2755 | Orin Snyder | $ | 945 |
| 45526 | 2755 | Orin Snyder | $ | 624 |
| 41652 | 2755 | Orin Snyder | $ | 6,200 |
| 33928 | 2755 | Orin Snyder | $ | 573 |
| 33932 | 2755 | Orin Snyder | $ | 1,248 |
| 42446 | 2755 | Orin Snyder | $ | 675 |
| 42149 | 2755 | Orin Snyder | $ | 4,500 |
| 36441 | 2755 | Orin Snyder | $ | 624 |
| 38280 | 2114 | Pablo Alberdi | $ | 2,551 |
| 36389 | 45949 | Paige Daly DeBlasi | $ | 795 |
| 44561 | 45949 | Paige Daly DeBlasi | $ | 795 |
| 38928 | 26847 | Patrick Shaw | $ | 795 |
| 47426 | 7599 | Paul Frank | $ | 795 |
| 41331 | 7599 | Paul Frank | $ | 1,475 |
| 44447 | 7599 | Paul Frank | $ | 795 |
| 32361 | 7599 | Paul Frank | $ | 795 |
| 42366 | 7599 | Paul Frank | $ | 1,475 |
| 43169 | 7599 | Paul Frank | $ | 795 |
| 41348 | 154274 | Paul Saltzman | $ | 934 |
| 43027 | 33819 | Peter  Sallick | $ | 1,490 |
| 31705 | 4374 | Peter Feld | $ | 859 |
| 42379 | 4374 | Peter Feld | $ | 795 |
| 45352 | 4374 | Peter Feld | $ | 795 |
| 33352 | 4374 | Peter Feld | $ | 795 |
| 35372 | 4374 | Peter Feld | $ | 795 |
| 44413 | 4374 | Peter Feld | $ | 1,654 |
| 45665 | 4374 | Peter Feld | $ | 795 |
| 34012 | 4374 | Peter Feld | $ | 795 |
| 35326 | 4374 | Peter Feld | $ | 795 |
| 34822 | 154299 | Peter Gordon | $ | 795 |
| 38965 | 29465 | Peter Kagan | $ | (2,024) |
| 38964 | 29465 | Peter Kagan | $ | 795 |
| 40211 | 74091 | peter solomon | $ | 1,590 |
| 39477 | 82183 | Peter Von Der Ahe | $ | 808 |
| 44387 | 82183 | Peter Von Der Ahe | $ | 795 |
| 44389 | 82183 | Peter Von Der Ahe | $ | 795 |
| 37497 | 82183 | Peter Von Der Ahe | $ | 859 |
| 37009 | 1523 | Phil Austern | $ | 795 |
| 42661 | 1523 | Phil Austern | $ | 795 |
| 37790 | 1523 | Phil Austern | $ | 830 |
| 42636 | 1523 | Phil Austern | $ | 795 |
| 39106 | 1523 | Phil Austern | $ | 1,009 |

SAFE00000462

| | | | | |
|---|---|---|---|---|
| 44550 | 1523 | Phil Austern | $ | 795 |
| 45713 | 1523 | Phil Austern | $ | 1,590 |
| 38130 | 1523 | Phil Austern | $ | 830 |
| 45301 | 14064 | Philip berney | $ | 795 |
| 43856 | 14064 | Philip berney | $ | 795 |
| 41836 | 14064 | Philip berney | $ | 795 |
| 43211 | 14064 | Philip berney | $ | 795 |
| 39338 | 14064 | Philip berney | $ | 795 |
| 44900 | 14064 | Philip berney | $ | 795 |
| 41432 | 35135 | Philip Pucciarelli | $ | 731 |
| 44179 | 35135 | Philip Pucciarelli | $ | 795 |
| 43745 | 35135 | Philip Pucciarelli | $ | 795 |
| 40214 | 35135 | Philip Pucciarelli | $ | 5,560 |
| 37665 | 35135 | Philip Pucciarelli | $ | 795 |
| 43954 | 35135 | Philip Pucciarelli | $ | 795 |
| 33642 | 8407 | Ralph Rosenberg | $ | 750 |
| 33646 | 8407 | Ralph Rosenberg | $ | 624 |
| 40203 | 102574 | Randy Kemper | $ | (4,639) |
| 39854 | 102574 | Randy Kemper | $ | 795 |
| 33399 | 102574 | Randy Kemper | $ | 795 |
| 40204 | 102574 | Randy Kemper | $ | 795 |
| 46298 | 12561 | Reynolds Ostrover | $ | 1,890 |
| 42747 | 12561 | Reynolds Ostrover | $ | 1,590 |
| 44604 | 12561 | Reynolds Ostrover | $ | 1,590 |
| 45446 | 12561 | Reynolds Ostrover | $ | 1,590 |
| 43997 | 12561 | Reynolds Ostrover | $ | 795 |
| 32745 | 12561 | Reynolds Ostrover | $ | 795 |
| 43885 | 153124 | Richard Coles | $ | 620 |
| 46016 | 153124 | Richard Coles | $ | 795 |
| 36094 | 153124 | Richard Coles | $ | 513 |
| 36092 | 153124 | Richard Coles | $ | 1,590 |
| 45803 | 65533 | Richard Firshein | $ | 795 |
| 46236 | 65533 | Richard Firshein | $ | 859 |
| 41710 | 65533 | Richard Firshein | $ | 795 |
| 36257 | 152882 | Richard Parkoff | $ | 675 |
| 36258 | 152882 | Richard Parkoff | $ | 624 |
| 35435 | 152882 | Richard Parkoff | $ | 624 |
| 34654 | 152882 | Richard Parkoff | $ | 624 |
| 33988 | 152882 | Richard Parkoff | $ | 624 |
| 42755 | 123393 | Richard Rathe | $ | 795 |
| 38835 | 123393 | Richard Rathe | $ | 1,590 |
| 40450 | 123393 | Richard Rathe | $ | 795 |
| 43707 | 123393 | Richard Rathe | $ | 795 |
| 45564 | 123393 | Richard Rathe | $ | 795 |
| 38836 | 123393 | Richard Rathe | $ | 795 |
| 42885 | 123393 | Richard Rathe | $ | 1,590 |
| 40786 | 89434 | Richard Reiss | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 38504 | 89434 | Richard Reiss | $ | 795 |
| 36485 | 38977 | Richard Steinberg | $ | 795 |
| 38236 | 124770 | Rick Cook | $ | 795 |
| 38274 | 124770 | Rick Cook | $ | 795 |
| 36062 | 124770 | Rick Cook | $ | 795 |
| 41464 | 9129 | Rick Gerson | $ | 1,590 |
| 44564 | 74025 | rick schottenfeld | $ | 420 |
| 33808 | 74025 | rick schottenfeld | $ | 795 |
| 33807 | 74025 | rick schottenfeld | $ | 475 |
| 40759 | 154395 | Rob  Stringer | $ | 1,793 |
| 41184 | 154395 | Rob  Stringer | $ | 806 |
| 38091 | 154395 | Rob  Stringer | $ | 795 |
| 42244 | 154395 | Rob  Stringer | $ | 795 |
| 44176 | 154395 | Rob  Stringer | $ | 795 |
| 40756 | 154395 | Rob  Stringer | $ | 1,654 |
| 41177 | 154395 | Rob  Stringer | $ | 795 |
| 40930 | 10088 | Rob Buccini | $ | 795 |
| 35730 | 1902 | Robert Agresta | $ | 1,790 |
| 35752 | 1902 | Robert Agresta | $ | 1,590 |
| 47379 | 11595 | Robert Allen | $ | 859 |
| 46716 | 50897 | Robert Friebel | $ | 859 |
| 45234 | 9220 | Robert Gilman | $ | 595 |
| 42284 | 55504 | Robert Goldman | $ | 2,385 |
| 42283 | 55504 | Robert Goldman | $ | 2,385 |
| 42601 | 25745 | Robert lewin | $ | 859 |
| 40146 | 25745 | Robert lewin | $ | 795 |
| 40215 | 25745 | Robert lewin | $ | 795 |
| 41439 | 25745 | Robert lewin | $ | 795 |
| 39566 | 25745 | Robert lewin | $ | 1,009 |
| 41075 | 25745 | Robert lewin | $ | 795 |
| 44482 | 25745 | Robert lewin | $ | 795 |
| 38092 | 25745 | Robert lewin | $ | 795 |
| 41013 | 25745 | Robert lewin | $ | 795 |
| 47429 | 17313 | Rocco basile | $ | 688 |
| 47432 | 17313 | Rocco basile | $ | 795 |
| 46101 | 90861 | Roseanne Stanzione | $ | 795 |
| 41719 | 121262 | Russell Gimelstob | $ | 945 |
| 44796 | 121262 | Russell Gimelstob | $ | 795 |
| 45767 | 121262 | Russell Gimelstob | $ | 795 |
| 36940 | 26061 | Ryan Taylor | $ | 795 |
| 42592 | 26061 | Ryan Taylor | $ | 945 |
| 46540 | 26222 | Sahm adrangi | $ | 859 |
| 36703 | 26222 | Sahm adrangi | $ | 1,660 |
| 38789 | 26222 | Sahm adrangi | $ | 795 |
| 38869 | 26222 | Sahm adrangi | $ | 795 |
| 36704 | 26222 | Sahm adrangi | $ | 2,385 |
| 39943 | 26222 | Sahm adrangi | $ | 2,385 |

| | | | | |
|---|---|---|---|---|
| 37635 | 26222 | Sahm adrangi | $ | 1,590 |
| 38540 | 26222 | Sahm adrangi | $ | 1,250 |
| 36434 | 26222 | Sahm adrangi | $ | 1,590 |
| 33751 | 26222 | Sahm adrangi | $ | 795 |
| 46398 | 26222 | Sahm adrangi | $ | 795 |
| 41316 | 3740 | Sam Frankfort | $ | 2,540 |
| 41278 | 3740 | Sam Frankfort | $ | 4,120 |
| 40965 | 3740 | Sam Frankfort | $ | 4,120 |
| 41313 | 3740 | Sam Frankfort | $ | 2,540 |
| 42458 | 10149 | Sam Greene | $ | 795 |
| 42478 | 10149 | Sam Greene | $ | 795 |
| 43511 | 10149 | Sam Greene | $ | 795 |
| 46247 | 10149 | Sam Greene | $ | 859 |
| 38670 | 10149 | Sam Greene | $ | 795 |
| 40395 | 114050 | Sam Martini | $ | (5,615) |
| 40821 | 114050 | Sam Martini | $ | 795 |
| 43331 | 114050 | Sam Martini | $ | 795 |
| 42027 | 114050 | Sam Martini | $ | 795 |
| 44334 | 114050 | Sam Martini | $ | 840 |
| 38740 | 114050 | Sam Martini | $ | 795 |
| 41587 | 154437 | Samuel Reinhart | $ | 950 |
| 32064 | 154437 | Samuel Reinhart | $ | 675 |
| 42122 | 154437 | Samuel Reinhart | $ | 624 |
| 31717 | 154437 | Samuel Reinhart | $ | 575 |
| 41154 | 25971 | Samuel Rosenblatt | $ | 795 |
| 42723 | 25971 | Samuel Rosenblatt | $ | 870 |
| 36720 | 25971 | Samuel Rosenblatt | $ | 795 |
| 46411 | 25971 | Samuel Rosenblatt | $ | 609 |
| 46284 | 25971 | Samuel Rosenblatt | $ | 795 |
| 40837 | 25971 | Samuel Rosenblatt | $ | 795 |
| 42225 | 25971 | Samuel Rosenblatt | $ | 795 |
| 44320 | 25971 | Samuel Rosenblatt | $ | 795 |
| 42227 | 25971 | Samuel Rosenblatt | $ | 795 |
| 38398 | 25971 | Samuel Rosenblatt | $ | 795 |
| 41628 | 25971 | Samuel Rosenblatt | $ | 795 |
| 46968 | 84606 | Sandra Bresnick | $ | 795 |
| 46577 | 84606 | Sandra Bresnick | $ | 795 |
| 39301 | 84606 | Sandra Bresnick | $ | 795 |
| 42195 | 28778 | Sara Nainzadeh | $ | 1,590 |
| 34540 | 88639 | Sarah Feil | $ | 795 |
| 34356 | 88639 | Sarah Feil | $ | 795 |
| 46535 | 88639 | Sarah Feil | $ | 859 |
| 42348 | 4147 | Scott Alper | $ | 795 |
| 38116 | 4147 | Scott Alper | $ | 795 |
| 44758 | 4147 | Scott Alper | $ | 859 |
| 39419 | 4147 | Scott Alper | $ | 795 |
| 43980 | 4147 | Scott Alper | $ | 795 |

| | | | | |
|---|---|---|---|---|
| 36471 | 4147 | Scott Alper | $ | 795 |
| 36290 | 4147 | Scott Alper | $ | 795 |
| 36470 | 4147 | Scott Alper | $ | 795 |
| 40893 | 4147 | Scott Alper | $ | 795 |
| 32543 | 4147 | Scott Alper | $ | 1,950 |
| 37203 | 4147 | Scott Alper | $ | 795 |
| 40301 | 4147 | Scott Alper | $ | 795 |
| 45999 | 1163 | Scott Baxter | $ | 795 |
| 41549 | 1163 | Scott Baxter | $ | 624 |
| 37056 | 1163 | Scott Baxter | $ | 731 |
| 46930 | 1163 | Scott Baxter | $ | 675 |
| 36729 | 1163 | Scott Baxter | $ | 624 |
| 33036 | 1163 | Scott Baxter | $ | 859 |
| 37853 | 1163 | Scott Baxter | $ | 624 |
| 46533 | 1163 | Scott Baxter | $ | 859 |
| 44083 | 1163 | Scott Baxter | $ | 611 |
| 45387 | 1163 | Scott Baxter | $ | 624 |
| 42721 | 1163 | Scott Baxter | $ | 625 |
| 34765 | 90294 | Scott DePetris | $ | 795 |
| 41329 | 31322 | Scott Ferguson | $ | 795 |
| 43230 | 31322 | Scott Ferguson | $ | 795 |
| 39842 | 31322 | Scott Ferguson | $ | 1,009 |
| 38755 | 31322 | Scott Ferguson | $ | 870 |
| 34408 | 31322 | Scott Ferguson | $ | 795 |
| 42281 | 31322 | Scott Ferguson | $ | 795 |
| 33916 | 54968 | Scott Marden | $ | 795 |
| 47174 | 54968 | Scott Marden | $ | 859 |
| 43853 | 54968 | Scott Marden | $ | 795 |
| 42870 | 54968 | Scott Marden | $ | 795 |
| 38065 | 54968 | Scott Marden | $ | 795 |
| 47319 | 154520 | Scott Marden | $ | 859 |
| 40142 | 54968 | Scott Marden | $ | 795 |
| 44670 | 129910 | Sean Mahoney | $ | 795 |
| 47380 | 71389 | Seth Harris | $ | 795 |
| 37556 | 71389 | Seth Harris | $ | 624 |
| 36134 | 71389 | Seth Harris | $ | 624 |
| 33992 | 71389 | Seth Harris | $ | 645 |
| 35908 | 71389 | Seth Harris | $ | 795 |
| 39489 | 71389 | Seth Harris | $ | 1,350 |
| 39493 | 154499 | Shawn Faurot | $ | 624 |
| 40578 | 154499 | Shawn Faurot | $ | 795 |
| 45970 | 154499 | Shawn Faurot | $ | 795 |
| 38567 | 154499 | Shawn Faurot | $ | 624 |
| 44495 | 85417 | Simon Lonergan | $ | 795 |
| 45741 | 81840 | Soly Vahabzadeh | $ | 795 |
| 46049 | 81840 | Soly Vahabzadeh | $ | 795 |
| 38371 | 82607 | Spencer WAXMAN | $ | 795 |

SAFE00000466

| | | | | |
|---|---|---|---|---|
| 41547 | 82607 | Spencer WAXMAN | $ | 795 |
| 42781 | 82607 | Spencer WAXMAN | $ | 795 |
| 40247 | 82607 | Spencer WAXMAN | $ | 795 |
| 39429 | 82607 | Spencer WAXMAN | $ | 795 |
| 45997 | 20549 | Stafford Broumand | $ | 625 |
| 43533 | 20549 | Stafford Broumand | $ | 1,475 |
| 44831 | 20549 | Stafford Broumand | $ | 2,045 |
| 39275 | 20549 | Stafford Broumand | $ | 795 |
| 44161 | 20549 | Stafford Broumand | $ | 1,250 |
| 42516 | 20549 | Stafford Broumand | $ | 945 |
| 39328 | 36157 | Stephen Hanson | $ | (795) |
| 42023 | 36157 | Stephen Hanson | $ | 1,590 |
| 47420 | 36157 | Stephen Hanson | $ | 1,718 |
| 36158 | 36157 | Stephen Hanson | $ | 795 |
| 38134 | 36157 | Stephen Hanson | $ | 4,773 |
| 44857 | 36157 | Stephen Hanson | $ | 795 |
| 38114 | 36157 | Stephen Hanson | $ | 795 |
| 36755 | 36157 | Stephen Hanson | $ | 795 |
| 37106 | 36157 | Stephen Hanson | $ | 795 |
| 47170 | 36157 | Stephen Hanson | $ | 5,134 |
| 46412 | 36157 | Stephen Hanson | $ | 859 |
| 42480 | 36157 | Stephen Hanson | $ | 795 |
| 44605 | 36157 | Stephen Hanson | $ | 795 |
| 42024 | 36157 | Stephen Hanson | $ | 795 |
| 46990 | 36157 | Stephen Hanson | $ | 795 |
| 44099 | 118028 | stephen rizzo | $ | 830 |
| 36324 | 118028 | stephen rizzo | $ | 795 |
| 38432 | 118028 | stephen rizzo | $ | 795 |
| 35515 | 118028 | stephen rizzo | $ | 934 |
| 47149 | 118028 | stephen rizzo | $ | 1,718 |
| 35155 | 156701 | Steve Astephen | $ | 4,770 |
| 46977 | 12062 | Steven Sanders | $ | (1,050) |
| 32688 | 12062 | Steven Sanders | $ | 3,570 |
| 35427 | 12062 | Steven Sanders | $ | 1,590 |
| 43300 | 12062 | Steven Sanders | $ | 2,804 |
| 35744 | 12062 | Steven Sanders | $ | 795 |
| 45886 | 12062 | Steven Sanders | $ | 1,525 |
| 33584 | 12062 | Steven Sanders | $ | 2,675 |
| 33460 | 154562 | Steven Shanstrom | $ | 859 |
| 43967 | 154562 | Steven Shanstrom | $ | 1,654 |
| 43849 | 154562 | Steven Shanstrom | $ | 4,770 |
| 39451 | 154562 | Steven Shanstrom | $ | 2,385 |
| 33458 | 154562 | Steven Shanstrom | $ | 934 |
| 46344 | 154562 | Steven Shanstrom | $ | 795 |
| 45007 | 154562 | Steven Shanstrom | $ | 1,590 |
| 33456 | 154562 | Steven Shanstrom | $ | 795 |
| 41265 | 39044 | steven Shoemate | $ | 1,390 |

SAFE00000467

| | | | | |
|---|---|---|---|---|
| 35636 | 39044 | steven Shoemate | $ | 1,590 |
| 36246 | 39044 | steven Shoemate | $ | 1,590 |
| 44723 | 39044 | steven Shoemate | $ | 1,590 |
| 39198 | 39044 | steven Shoemate | $ | 1,590 |
| 42865 | 39044 | steven Shoemate | $ | 1,890 |
| 35438 | 39044 | steven Shoemate | $ | 1,248 |
| 36229 | 556 | Stuart Katzoff | $ | 795 |
| 34160 | 556 | Stuart Katzoff | $ | 795 |
| 42920 | 556 | Stuart Katzoff | $ | 75 |
| 34369 | 556 | Stuart Katzoff | $ | 795 |
| 33163 | 25808 | Stuart Parr | $ | 2,496 |
| 46911 | 25808 | Stuart Parr | $ | 859 |
| 46796 | 25808 | Stuart Parr | $ | 859 |
| 33639 | 25808 | Stuart Parr | $ | 1,350 |
| 39443 | 25808 | Stuart Parr | $ | 1,590 |
| 46910 | 25808 | Stuart Parr | $ | 859 |
| 43960 | 154574 | Sueanne Kim | $ | 795 |
| 44336 | 154574 | Sueanne Kim | $ | 795 |
| 40312 | 129616 | Susan Givens | $ | 859 |
| 39887 | 129616 | Susan Givens | $ | 795 |
| 39007 | 129616 | Susan Givens | $ | 1,804 |
| 41383 | 129616 | Susan Givens | $ | 795 |
| 39928 | 129616 | Susan Givens | $ | 795 |
| 45830 | 38047 | Susie Gelman | $ | 1,590 |
| 43268 | 8479 | Susie Scher | $ | 224 |
| 37751 | 8479 | Susie Scher | $ | 795 |
| 34014 | 8479 | Susie Scher | $ | 795 |
| 42582 | 8479 | Susie Scher | $ | 795 |
| 40031 | 8479 | Susie Scher | $ | 795 |
| 36482 | 8479 | Susie Scher | $ | 795 |
| 42588 | 8479 | Susie Scher | $ | 795 |
| 42586 | 8479 | Susie Scher | $ | 795 |
| 45449 | 15875 | Thane carlston | $ | 795 |
| 40338 | 15875 | Thane carlston | $ | 1,590 |
| 42967 | 15875 | Thane carlston | $ | 795 |
| 40355 | 15875 | Thane carlston | $ | 795 |
| 37327 | 15875 | Thane carlston | $ | 1,590 |
| 37345 | 15875 | Thane carlston | $ | 2,385 |
| 41816 | 80349 | Thomas Henry | $ | 795 |
| 37908 | 80349 | Thomas Henry | $ | 675 |
| 38909 | 80349 | Thomas Henry | $ | 624 |
| 39881 | 80349 | Thomas Henry | $ | 795 |
| 38911 | 80349 | Thomas Henry | $ | 624 |
| 32759 | 80349 | Thomas Henry | $ | 1,872 |
| 39877 | 80349 | Thomas Henry | $ | 795 |
| 37909 | 80349 | Thomas Henry | $ | 675 |
| 36810 | 80349 | Thomas Henry | $ | 624 |

SAFE00000468

| | | | | |
|---|---|---|---|---|
| 44381 | 9154 | Thomas Hexner | $ | 795 |
| 43946 | 153368 | Thomas Sandell | $ | 795 |
| 44652 | 153368 | Thomas Sandell | $ | 795 |
| 40623 | 153368 | Thomas Sandell | $ | 795 |
| 42982 | 84618 | Thomas Silver | $ | 795 |
| 45368 | 84618 | Thomas Silver | $ | 795 |
| 32726 | 84618 | Thomas Silver | $ | 2,385 |
| 40795 | 84618 | Thomas Silver | $ | 795 |
| 33346 | 84618 | Thomas Silver | $ | 2,385 |
| 33959 | 25323 | Tim O'Hara | $ | 675 |
| 33955 | 25323 | Tim O'Hara | $ | 624 |
| 33958 | 25323 | Tim O'Hara | $ | 624 |
| 33956 | 25323 | Tim O'Hara | $ | 624 |
| 33960 | 25323 | Tim O'Hara | $ | 675 |
| 44815 | 154145 | Tobias Meyer | $ | 795 |
| 41060 | 6084 | Todd Carlson | $ | 785 |
| 37051 | 154635 | Todd Cohen | $ | 795 |
| 33403 | 154635 | Todd Cohen | $ | 795 |
| 33033 | 154635 | Todd Cohen | $ | 795 |
| 33781 | 154635 | Todd Cohen | $ | 795 |
| 37526 | 154635 | Todd Cohen | $ | 795 |
| 34345 | 154635 | Todd Cohen | $ | 795 |
| 40969 | 154635 | Todd Cohen | $ | 795 |
| 34125 | 154635 | Todd Cohen | $ | 795 |
| 33615 | 154635 | Todd Cohen | $ | 795 |
| 42180 | 154635 | Todd Cohen | $ | 830 |
| 35118 | 154635 | Todd Cohen | $ | 795 |
| 38814 | 154635 | Todd Cohen | $ | 795 |
| 39459 | 154635 | Todd Cohen | $ | 795 |
| 35675 | 154635 | Todd Cohen | $ | 795 |
| 39367 | 27547 | Todd Davison | $ | 795 |
| 36137 | 31596 | Toni Ross | $ | 1,590 |
| 45629 | 29712 | Trey  Laird | $ | 795 |
| 40272 | 121226 | Trey Laird | $ | 795 |
| 37948 | 121226 | Trey Laird | $ | 795 |
| 38295 | 155693 | Vimla Gupta | $ | 675 |
| 34348 | 155693 | Vimla Gupta | $ | 624 |
| 35464 | 155693 | Vimla Gupta | $ | 624 |
| 35436 | 155693 | Vimla Gupta | $ | 675 |
| 41603 | 155693 | Vimla Gupta | $ | 624 |
| 33424 | 155693 | Vimla Gupta | $ | 624 |
| 37614 | 155693 | Vimla Gupta | $ | 624 |
| 43225 | 155693 | Vimla Gupta | $ | 675 |
| 36412 | 155693 | Vimla Gupta | $ | 624 |
| 34347 | 155693 | Vimla Gupta | $ | 675 |
| 40221 | 9930 | Vinayak Singh | $ | 795 |
| 41197 | 9930 | Vinayak Singh | $ | 859 |

SAFE00000469

| | | | | |
|---|---|---|---|---:|
| 46379 | 93453 | Wayne Holman | $ | 859 |
| 43658 | 93453 | Wayne Holman | $ | 795 |
| 40454 | 93453 | Wayne Holman | $ | 795 |
| 42278 | 93453 | Wayne Holman | $ | 795 |
| 35036 | 153611 | Wellington Denahan | $ | 1,590 |
| 42616 | 153611 | Wellington Denahan | $ | 1,590 |
| 35034 | 153611 | Wellington Denahan | $ | 1,590 |
| 42886 | 6985 | Will Meyer | $ | 830 |
| 45917 | 6985 | Will Meyer | $ | 1,009 |
| 41490 | 6985 | Will Meyer | $ | 795 |
| 34712 | 6985 | Will Meyer | $ | 795 |
| 43314 | 6985 | Will Meyer | $ | 859 |
| 46762 | 6985 | Will Meyer | $ | 795 |
| 45438 | 6985 | Will Meyer | $ | 795 |
| 38224 | 6985 | Will Meyer | $ | 795 |
| 43123 | 35831 | William  Berkman | $ | 1,590 |
| 41712 | 35831 | William  Berkman | $ | 795 |
| 40176 | 35831 | William  Berkman | $ | 795 |
| 44762 | 35831 | William  Berkman | $ | 795 |
| 44529 | 35831 | William  Berkman | $ | 1,590 |
| 44644 | 35831 | William  Berkman | $ | 795 |
| 44761 | 35831 | William  Berkman | $ | 795 |
| 43459 | 35831 | William  Berkman | $ | 795 |
| 45514 | 35831 | William  Berkman | $ | 795 |
| 39389 | 35831 | William  Berkman | $ | 795 |
| 39543 | 51820 | William Edwards | $ | 795 |
| 40322 | 51820 | William Edwards | $ | 795 |
| 46860 | 154711 | William Lauder | $ | 4,170 |
| 34531 | 106009 | William Macklowe | $ | 2,385 |
| 36673 | 106009 | William Macklowe | $ | 1,590 |
| 44586 | 131896 | William Priest | $ | - |
| 43727 | 131896 | William Priest | $ | 795 |
| 33396 | 131896 | William Priest | $ | 731 |
| 34395 | 131896 | William Priest | $ | 1,590 |
| 46014 | 43428 | Zachary Zweig | $ | 830 |
| 39625 | 43428 | Zachary Zweig | $ | 795 |
| 44279 | 43428 | Zachary Zweig | $ | 795 |
| 39495 | 43428 | Zachary Zweig | $ | 795 |
| 47105 | 43428 | Zachary Zweig | $ | 1,590 |
| 38215 | 43428 | Zachary Zweig | $ | 795 |

|  |  |
|---|---:|
| $ | 1,885,625 |

| **Commission** | $ | **188,562** |
|---|---|---|

SAFE00000470